**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| | | | |
|---|---|---|---|
| Insured: | VINCENT TERRANOVA | Home: | (303) 570-1535 |
| Property: | 43 W RANCH TRL<br>MORRISON, CO 80465-9524 | Business: | (303) 570-1535 |
| Home: | 43 W RANCH TRL<br>MORRISON, CO 80465-9524 | | |
| Estimator: | Nick Buller | Business: | (303) 335-5385 |
| | | E-mail: | nicholas.buller@safeco.com |
| Business: | 14123 Denver West Pkwy<br>Golden, CO 80401 | | |
| Reference: | | | |
| Company: | Safeco Insurance Company of America | | |

**Claim Number:** 287152846039 **Policy Number:** OY07555527 **Type of Loss:** ALL OTHER

| Coverage | Deductible | Estimate Summary (before deductions) |
|---|---|---|
| Dwelling | $2,500.00 | $215,605.45 |
| Dwelling - Code Upgrade | $0.00 | $28,388.16 |
| **TOTALS** | | $243,993.61 |

| | |
|---|---|
| Date Contacted: | 2/6/2017 |
| Date of Loss: | 1/31/2017 |
| Date Inspected: | 2/6/2017 |
| Date Est. Completed: | 8/16/2017 1:04 PM |
| Price List: | CODE8X_FEB17 |

In the following pages, you will find the estimated cost of covered repairs to your property.

The estimated cost of covered repairs to your home is calculated using current local prices that are usual and customary. This estimate is based on the replacement cost of the damaged property, less your policy deductible and any applicable depreciation.

Your current mortgage company may be listed as the payee on payment(s) for the covered repairs to your home. If so, you will need to contact your mortgage company to determine their procedures for processing claims payments. The mortgage company will not be listed on payments for your personal property.

We encourage you to work with a contractor of your choice in completing the repairs to your home. If you or your contractor has any questions or concerns about this estimate, please contact me at the number shown above. It is important to call us with questions prior to beginning repairs, as any changes in the scope of damages or pricing must be pre-approved by Safeco Insurance.

If you have any questions about this estimate, please do not hesitate to contact us at the numbers provided above.

Thank you for insuring with Safeco Insurance. We appreciate your business.

Safeco Insurance Company

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

## Dwelling Line Item Detail

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **Main Level** | | | | | | | |
| DWELLING | | | | | | | |
| **351.** 2" x 4" x 16' #2 & better Fir / Larch (material only) - subfloor blocking | 21.00 EA | $6.64 | $139.44 | $35.41 | $174.85 | -$0.00 | $174.85 |
| **352.** Carpenter - General Framer - per hour - labor to create blocking on joists for nailing of subfl | 20.00 HR | $58.25 | $1,165.00 | $233.00 | $1,398.00 | -$0.00 | $1,398.00 |
| **Subtotals - Main Level** | | | **$1,304.44** | **$268.41** | **$1,572.85** | **-$0.00** | **$1,572.85** |
| **Main Level - Garge** | | | | | | | |
| *The below items are to create openings to allow for electrical rewire to occur and feed home runs into breaker panel.* | | | | | | | |
| **WALLS** | | | | | | | |
| **CEILING** | | | | | | | |
| **Subtotals - Main Level - Garge** | | | **$0.00** | **$0.00** | **$0.00** | **-$0.00** | **$0.00** |
| **Main Level - Landing** | | | | | | | |
| **FLOOR** | | | | | | | |
| DWELLING | | | | | | | |
| **1.** Clean floor - tile - undamaged section | 30.55 SF | $0.63 | $19.25 | $3.95 | $23.20 | -$0.00 | $23.20 |
| **2.** Underlayment - 1/2" BC plywood | 46.57 SF | $1.52 | $70.79 | $16.30 | $87.09 | -$0.00 | $87.09 |
| **360.** Sheathing - plywood - 1/2" CDX | 46.57 SF | $1.40 | $65.20 | $14.72 | $79.92 | -$0.00 | $79.92 |
| **3.** Saltillo floor tile - per specs from ind. tile analysis | 46.57 SF | $13.89 | $646.86 | $145.80 | $792.66 | -$79.28 | $713.38 |
| Orig. Desc. - Saltillo presealed tile 12" x 12" - steps | | | | | | | |
| **Pending ITEL sample to verify** | | | | | | | |
| **4.** Ceramic Tile Flooring Installer - per hour - additional labor to install tile on stair risers | 2.00 HR | $79.16 | $158.32 | $31.66 | $189.98 | -$0.00 | $189.98 |
| Orig. Desc. - Ceramic Tile Flooring Installer - per hour - additional labor to install tile on stairs | | | | | | | |
| **WALLS** | | | | | | | |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance
A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **361.** Batt insulation - 6" - R19 - paper faced - exterior walls only as well as common garage wall | 202.45 SF | $0.97 | $196.38 | $46.27 | $242.65 | -$0.00 | $242.65 |
| **363.** Polyethylene vapor barrier | 202.45 SF | $0.24 | $48.59 | $10.48 | $59.07 | -$0.00 | $59.07 |
| **5.** 1/2" drywall - hung, taped, ready for texture - behind paneling | 94.42 SF | $1.51 | $142.57 | $30.92 | $173.49 | -$0.00 | $173.49 |
| **6.** 1/2" drywall - hung, taped, heavy texture, ready for paint - above paneling | 272.45 SF | $2.01 | $547.62 | $118.50 | $666.12 | -$0.00 | $666.12 |
| **7.** Painting - Faux (special effects) - 2 part | 272.45 SF | $1.76 | $479.51 | $98.55 | $578.06 | -$269.76 | $308.30 |
| **8.** T & G paneling - cedar paneling (unfinished) | 94.42 SF | $5.52 | $521.20 | $119.34 | $640.54 | -$64.06 | $576.48 |
| **364.** Finish wood paneling - 1 coat urethane | 94.42 SF | $0.70 | $66.09 | $14.50 | $80.59 | -$37.61 | $42.98 |
| **9.** Trim board - 1" x 2" - installed (cedar) - trim around paneling | 62.95 LF | $2.56 | $161.15 | $36.05 | $197.20 | -$0.00 | $197.20 |
| **365.** Finish trim - 1 coat urethane | 62.95 LF | $0.79 | $49.73 | $10.44 | $60.17 | -$28.09 | $32.08 |
| **10.** Handrail - wall mounted - Detach & reset | 16.00 LF | $5.02 | $80.32 | $16.06 | $96.38 | -$0.00 | $96.38 |
| **CEILING** | | | | | | | |
| **11.** Seal/prime then paint the ceiling (2 coats) - continuous from hallway | 55.21 SF | $0.74 | $40.86 | $8.63 | $49.49 | -$23.10 | $26.39 |
| **DOORS** | | | | | | | |
| **12.** Clean door (per side) - door to garage water discoloration runs | 2.00 EA | $7.12 | $14.24 | $2.85 | $17.09 | -$0.00 | $17.09 |
| Orig. Desc. - Clean door (per side) - door to garage water discoloration run | | | | | | | |
| **366.** Exterior door - Detach & reset - to garage | 1.00 EA | $112.86 | $112.86 | $22.69 | $135.55 | -$0.00 | $135.55 |
| **13.** Casing - 2 1/4" - garage and exterior door | 32.00 LF | $1.63 | $52.16 | $11.83 | $63.99 | -$0.00 | $63.99 |
| **14.** Paint door trim & jamb - 2 coats (per side) | 2.00 EA | $23.43 | $46.86 | $9.81 | $56.67 | -$26.45 | $30.22 |
| **Subtotals - Main Level - Landing** | | | **$3,520.56** | **$769.35** | **$4,289.91** | **-$528.35** | **$3,761.56** |

## Main Level - Hallway

**FLOOR**

DWELLING

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance
A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **367.** Underlayment - 1/2" BC plywood | 208.83 SF | $1.52 | $317.42 | $73.07 | $390.49 | -$0.00 | $390.49 |
| **368.** Sheathing - plywood - 1/2" CDX | 208.83 SF | $1.40 | $292.36 | $66.04 | $358.40 | -$0.00 | $358.40 |
| **17.** Saltillo floor tile - per specs from ind. tile analysis | 208.83 SF | $13.89 | $2,900.65 | $653.78 | $3,554.43 | -$355.45 | $3,198.98 |
| **18.** Baseboard - 2 1/4" | 25.00 LF | $2.28 | $57.00 | $12.44 | $69.44 | -$0.00 | $69.44 |
| **19.** Paint baseboard - two coats | 25.00 LF | $1.06 | $26.50 | $5.44 | $31.94 | -$14.91 | $17.03 |
| **WALLS** | | | | | | | |
| **20.** Batt insulation - 6" - R19 - paper faced - exterior wall | 204.18 SF | $0.97 | $198.05 | $46.68 | $244.73 | -$0.00 | $244.73 |
| **21.** Polyethylene vapor barrier | 204.18 SF | $0.24 | $49.00 | $10.56 | $59.56 | -$0.00 | $59.56 |
| **22.** 1/2" - drywall per LF - up to 2' tall | 30.50 LF | $6.72 | $204.96 | $42.80 | $247.76 | -$0.00 | $247.76 |
| **23.** 1/2" drywall - hung, taped, heavy texture, ready for paint - wall with slider & to bathroom | 143.35 SF | $2.01 | $288.13 | $62.33 | $350.46 | -$0.00 | $350.46 |
| Orig. Desc. - 1/2" drywall - hung, taped, heavy texture, ready for paint - wall with slider | | | | | | | |
| **24.** Drywall Installer / Finisher - per hour - additional labor to blend texture | 2.00 HR | $63.52 | $127.04 | $25.40 | $152.44 | -$0.00 | $152.44 |
| **25.** Painting - Faux (special effects) - 2 part | 398.12 SF | $1.76 | $700.69 | $144.00 | $844.69 | -$394.19 | $450.50 |
| **26.** T & G paneling - cedar paneling (unfinished) | 15.00 SF | $5.52 | $82.80 | $18.96 | $101.76 | -$10.18 | $91.58 |
| **370.** Finish wood paneling - 1 coat urethane | 15.00 SF | $0.70 | $10.50 | $2.31 | $12.81 | -$5.98 | $6.83 |
| **27.** Carpenter - General Framer - per hour - labor to detach and reset custom umbrella end piece hold | 4.00 HR | $58.25 | $233.00 | $46.60 | $279.60 | -$0.00 | $279.60 |
| **CEILING** | | | | | | | |
| **28.** 1/2" drywall - hung, taped, heavy texture, ready for paint | 208.83 SF | $2.01 | $419.75 | $90.83 | $510.58 | -$0.00 | $510.58 |
| **29.** Seal/prime then paint the ceiling (2 coats) | 208.83 SF | $0.74 | $154.53 | $32.59 | $187.12 | -$87.31 | $99.81 |
| **DOORS** | | | | | | | |
| **30.** Trim board - 1" x 6" - installed (pine) - slider opening trim | 6.25 LF | $4.30 | $26.88 | $6.10 | $32.98 | -$0.00 | $32.98 |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **31.** Trim board - 1" x 4" - installed (pine) - interior and casing for slider | 40.00 LF | $3.07 | $122.80 | $27.75 | $150.55 | -$0.00 | $150.55 |
| **WINDOWS** | | | | | | | |
| **32.** Seal & paint wood window (per side) | 3.00 EA | $41.55 | $124.65 | $25.78 | $150.43 | -$70.20 | $80.23 |
| **33.** Painter - per hour - to scrape and prep windows for paint | 2.00 HR | $54.50 | $109.00 | $21.80 | $130.80 | -$61.05 | $69.75 |
| **34.** Casing - 2 1/4" - windows around slider | 33.33 LF | $1.63 | $54.33 | $12.30 | $66.63 | -$0.00 | $66.63 |
| **35.** Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 EA | $27.57 | $55.14 | $11.52 | $66.66 | -$31.11 | $35.55 |
| **ELECTRICAL** | | | | | | | |
| **37.** (Material Only) Porcelain light fixture | 1.00 EA | $5.49 | $5.49 | $1.41 | $6.90 | -$3.46 | $3.44 |
| **38.** Recessed light fixture INCLUDED | | | | | | | |
| **39.** (Material Only) Light bulb - Compact Fluorescent twist - mat. only | 1.00 EA | $3.99 | $3.99 | $1.02 | $5.01 | -$3.74 | $1.27 |
| **40.** (Material Only) Light bulb - Halogen spot/flood (PAR30) - mat. only | 9.00 EA | $5.42 | $48.78 | $12.40 | $61.18 | -$45.90 | $15.28 |
| **Subtotals - Main Level - Hallway** | | | **$6,613.44** | **$1,453.91** | **$8,067.35** | **-$1,083.48** | **$6,983.87** |

## Main Level - Living Room

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| DWELLING | | | | | | | |
| **371.** Underlayment - 1/2" BC plywood | 219.65 SF | $1.52 | $333.87 | $76.86 | $410.73 | -$0.00 | $410.73 |
| **372.** Sheathing - plywood - 1/2" CDX | 219.65 SF | $1.40 | $307.51 | $69.44 | $376.95 | -$0.00 | $376.95 |
| **42.** Saltillo floor tile - per specs from ind. tile analysis | 219.65 SF | $13.89 | $3,050.94 | $687.62 | $3,738.56 | -$373.84 | $3,364.72 |
| **WALLS** | | | | | | | |
| **43.** Batt insulation - 6" - R19 - paper faced - exterior wall | 138.57 SF | $0.97 | $134.41 | $31.67 | $166.08 | -$0.00 | $166.08 |
| **44.** Polyethylene vapor barrier | 138.57 SF | $0.24 | $33.26 | $7.18 | $40.44 | -$0.00 | $40.44 |
| **45.** 1/2" drywall - hung, taped, heavy texture, ready for paint - exterior wall | 138.57 SF | $2.01 | $278.53 | $60.26 | $338.79 | -$0.00 | $338.79 |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **46.** Painting - Faux (special effects) - 2 part | 138.57 SF | $1.76 | $243.88 | $50.12 | $294.00 | -$137.19 | $156.81 |
| **47.** T & G paneling - cedar paneling (unfinished) - around hearth and above beam | 154.00 SF | $5.52 | $850.08 | $194.63 | $1,044.71 | -$104.48 | $940.23 |
| **48.** Seal & paint paneling | 154.00 SF | $0.89 | $137.06 | $28.84 | $165.90 | -$77.41 | $88.49 |
| **49.** Trim board - 1" x 2" - installed (cedar) | 10.00 LF | $2.56 | $25.60 | $5.72 | $31.32 | -$0.00 | $31.32 |
| **50.** Seal & paint trim - two coats | 10.00 LF | $1.05 | $10.50 | $2.17 | $12.67 | -$5.90 | $6.77 |
| **CEILING** | | | | | | | |
| **51.** T & G paneling - cedar paneling (unfinished) | 229.00 SF | $5.52 | $1,264.08 | $289.42 | $1,553.50 | -$155.36 | $1,398.14 |
| **52.** Seal & paint paneling | 229.00 SF | $0.89 | $203.81 | $42.87 | $246.68 | -$115.11 | $131.57 |
| **53.** Trim board - 1" x 2" - installed (cedar) | 62.25 LF | $2.56 | $159.36 | $35.64 | $195.00 | -$0.00 | $195.00 |
| **54.** Seal & paint trim - two coats | 62.25 LF | $1.05 | $65.36 | $13.42 | $78.78 | -$36.77 | $42.01 |
| **55.** Stain & finish wood beam | 26.50 SF | $1.97 | $52.21 | $11.01 | $63.22 | -$29.50 | $33.72 |
| **56.** Painter - per hour - additional labor to prep and finish exposed beams | 2.00 HR | $54.50 | $109.00 | $21.80 | $130.80 | -$61.05 | $69.75 |
| Orig. Desc. - Painter - per hour - additional labor to prep and finish exposed beam | | | | | | | |
| **WINDOWS** | | | | | | | |
| **57.** Seal & paint wood window (per side) | 2.00 EA | $41.55 | $83.10 | $17.19 | $100.29 | -$46.80 | $53.49 |
| **58.** Painter - per hour - additional labor to scrape and prep for paint | 3.00 HR | $54.50 | $163.50 | $32.70 | $196.20 | -$91.56 | $104.64 |
| **59.** Casing - 2 1/4" - window trim | 31.00 LF | $1.63 | $50.53 | $11.44 | $61.97 | -$0.00 | $61.97 |
| **60.** Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 EA | $27.57 | $55.14 | $11.52 | $66.66 | -$31.11 | $35.55 |
| **ELECTRICAL** | | | | | | | |
| **62.** Light fixture - Detach & reset | 2.00 EA | $43.11 | $86.22 | $17.24 | $103.46 | -$0.00 | $103.46 |
| **63.** Detach & Reset Ceiling fan & light | 1.00 EA | $163.51 | $163.51 | $32.70 | $196.21 | -$0.00 | $196.21 |
| **64.** Seal & paint wood window (per side) - Large | 1.00 EA | $55.30 | $55.30 | $11.43 | $66.73 | -$31.15 | $35.58 |
| **Subtotals - Main Level - Living Room** | | | **$7,916.76** | **$1,762.89** | **$9,679.65** | **-$1,297.23** | **$8,382.42** |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance
A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **Main Level - Laundry Room** | | | | | | | |
| **FLOOR** | | | | | | | |
| DWELLING | | | | | | | |
| **374.** Underlayment - 1/2" BC plywood | 54.99 SF | $1.52 | $83.58 | $19.24 | $102.82 | -$0.00 | $102.82 |
| **375.** Sheathing - plywood - 1/2" CDX | 54.99 SF | $1.40 | $76.99 | $17.40 | $94.39 | -$0.00 | $94.39 |
| **66.** Vinyl floor covering (sheet goods) | 63.23 SF | $2.77 | $175.15 | $41.55 | $216.70 | -$43.34 | $173.36 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| **67.** Vinyl - metal transition strip | 3.00 LF | $2.74 | $8.22 | $1.86 | $10.08 | -$2.02 | $8.06 |
| **WALLS** | | | | | | | |
| **376.** Batt insulation - 6" - R19 - paper faced - exterior walls where flood cut | 48.00 SF | $0.97 | $46.56 | $10.98 | $57.54 | -$0.00 | $57.54 |
| **378.** Polyethylene vapor barrier | 48.00 SF | $0.24 | $11.52 | $2.49 | $14.01 | -$0.00 | $14.01 |
| **68.** 1/2" - drywall per LF - up to 2' tall - exterior patio walls only | 9.00 LF | $6.72 | $60.48 | $12.62 | $73.10 | -$0.00 | $73.10 |
| **69.** Drywall Installer / Finisher - per hour - blend texture | 2.00 HR | $63.52 | $127.04 | $25.40 | $152.44 | -$0.00 | $152.44 |
| **70.** Seal/prime then paint part of the walls (2 coats) - excludes behind vabinets | 246.69 SF | $0.74 | $182.55 | $38.53 | $221.08 | -$103.17 | $117.91 |
| **71.** Shelving - wire (vinyl coated) - Detach & reset | 9.00 LF | $7.79 | $70.11 | $14.02 | $84.13 | -$0.00 | $84.13 |
| **CEILING** | | | | | | | |
| **72.** 1/2" drywall - hung, taped, heavy texture, ready for paint | 54.99 SF | $2.01 | $110.53 | $23.91 | $134.44 | -$0.00 | $134.44 |
| **73.** Seal/prime then paint the ceiling (2 coats) | 54.99 SF | $0.74 | $40.69 | $8.59 | $49.28 | -$23.00 | $26.28 |
| **DOORS** | | | | | | | |
| **74.** Interior door - Detach & reset - slab only | 1.00 EA | $17.85 | $17.85 | $3.58 | $21.43 | -$0.00 | $21.43 |
| **75.** Casing - 2 1/4" | 30.00 LF | $1.63 | $48.90 | $11.08 | $59.98 | -$0.00 | $59.98 |
| **76.** Paint door trim & jamb - 2 coats (per side) | 2.00 EA | $23.43 | $46.86 | $9.81 | $56.67 | -$26.45 | $30.22 |
| **ELECTRICAL** | | | | | | | |
| **79.** Recessed light fixture | INCLUDED | | | | | | |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance. A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **80.** Light bulb - Halogen spot/flood (PAR30) - mat. only | 2.00 EA | $5.42 | $10.84 | $2.75 | $13.59 | -$10.20 | $3.39 |
| **81.** Washing machine - Remove & reset | 1.00 EA | $34.93 | $34.93 | $6.98 | $41.91 | -$0.00 | $41.91 |
| **82.** Dryer - Remove & reset | 1.00 EA | $31.45 | $31.45 | $6.30 | $37.75 | -$0.00 | $37.75 |
| **Subtotals - Main Level - Laundry Room** | | | **$1,184.25** | **$257.09** | **$1,441.34** | **-$208.18** | **$1,233.16** |
| **Main Level - Kitchen** | | | | | | | |
| **FRAMING** | | | | | | | |
| DWELLING | | | | | | | |
| **379.** 2" x 4" x 10' #2 & better Fir / Larch (material only) - island wall | 12.00 EA | $4.18 | $50.16 | $12.76 | $62.92 | -$0.00 | $62.92 |
| **380.** Carpenter - General Framer - per hour - labor to frame island wall | 4.00 HR | $58.25 | $233.00 | $46.60 | $279.60 | -$0.00 | $279.60 |
| **FLOOR** | | | | | | | |
| **381.** Underlayment - 1/2" BC plywood | 421.01 SF | $1.52 | $639.94 | $147.30 | $787.24 | -$0.00 | $787.24 |
| **382.** Sheathing - plywood - 1/2" CDX | 421.01 SF | $1.40 | $589.41 | $133.11 | $722.52 | -$0.00 | $722.52 |
| **84.** Saltillo tile 12" x 12" | 20.00 SF | $13.89 | $277.80 | $62.62 | $340.42 | -$34.05 | $306.37 |
| **85.** Saltillo floor tile - per specs from ind. tile analysis | 401.01 SF | $13.89 | $5,570.03 | $1,255.40 | $6,825.43 | -$682.54 | $6,142.89 |
| Orig. Desc. - Saltillo presealed tile 12" x 12" - tile runs under cabinets | | | | | | | |
| **383.** Grout sealer | 421.01 SF | $1.11 | $467.32 | $97.09 | $564.41 | -$0.00 | $564.41 |
| **WALLS** | | | | | | | |
| **86.** Batt insulation - 6" - R19 - paper faced - exterior wall | 236.31 SF | $0.97 | $229.22 | $54.01 | $283.23 | -$0.00 | $283.23 |
| **87.** Polyethylene vapor barrier | 236.31 SF | $0.24 | $56.71 | $12.22 | $68.93 | -$0.00 | $68.93 |
| **88.** 1/2" drywall - hung, taped, heavy texture, ready for paint | 452.20 SF | $2.01 | $908.92 | $196.67 | $1,105.59 | -$0.00 | $1,105.59 |
| **89.** Painting - Faux (special effects) - 2 part - excludes behind backsplash and cabinets | 302.18 SF | $1.76 | $531.84 | $109.31 | $641.15 | -$299.19 | $341.96 |
| **90.** Travertine tile - High grade - backsplash | 26.79 SF | $13.76 | $368.63 | $84.78 | $453.41 | -$30.23 | $423.18 |
| **91.** Add-on for tile backsplash installation | 26.79 SF | $11.89 | $318.53 | $63.70 | $382.23 | -$25.48 | $356.75 |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance Company

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **92.** Seal grout on tile wall | 26.79 SF | $1.20 | $32.15 | $6.67 | $38.82 | -$29.11 | $9.71 |
| **93.** Tile / Cultured Marble Installer - per hour - additional labor to tie in saved feautre piece aro | 2.00 HR | $79.16 | $158.32 | $31.66 | $189.98 | -$0.00 | $189.98 |
| **CEILING** | | | | | | | |
| **94.** 1/2" drywall - hung, taped, heavy texture, ready for paint | 421.01 SF | $2.01 | $846.23 | $183.12 | $1,029.35 | -$0.00 | $1,029.35 |
| **95.** Painting - Faux (special effects) - 2 part | 421.01 SF | $1.76 | $740.98 | $152.29 | $893.27 | -$416.86 | $476.41 |
| **96.** Stain & finish wood beam - exposed beams | 58.17 SF | $1.97 | $114.59 | $24.14 | $138.73 | -$64.76 | $73.97 |
| **97.** Painter - per hour - additional labor to prep and refinish exposed beams | 6.00 HR | $54.50 | $327.00 | $65.40 | $392.40 | -$183.12 | $209.28 |
| **WINDOWS** | | | | | | | |
| **98.** Seal & paint wood window (per side) | 3.00 EA | $41.55 | $124.65 | $25.78 | $150.43 | -$70.20 | $80.23 |
| **99.** Painter - per hour - additional labor to scrape and prep for paint | 3.00 HR | $54.50 | $163.50 | $32.70 | $196.20 | -$91.56 | $104.64 |
| **100.** Casing - 2 1/4" - window casing | 58.67 LF | $1.63 | $95.63 | $21.65 | $117.28 | -$0.00 | $117.28 |
| **101.** Paint door/window trim & jamb - 2 coats (per side) | 3.00 EA | $23.43 | $70.29 | $14.69 | $84.98 | -$39.65 | $45.33 |
| **CABINETS/COUNTERTOPS** | | | | | | | |
| **102.** Countertop subdeck - plywood | 140.83 SF | $2.60 | $366.16 | $81.44 | $447.60 | -$20.89 | $426.71 |
| **103.** Countertop - Granite or Marble - High grade - all counters including island | 140.83 SF | $69.12 | $9,734.17 | $2,251.03 | $11,985.20 | -$559.31 | $11,425.89 |
| **104.** Custom cabinets - base units | 41.00 LF | $209.56 | $8,591.96 | $2,103.52 | $10,695.48 | -$1,497.36 | $9,198.12 |
| **105.** Custom cabinets - wall units - 42" tall | 11.00 LF | $164.93 | $1,814.23 | $439.65 | $2,253.88 | -$315.53 | $1,938.35 |
| **106.** Custom cabinets - wall units - up to 24" tall | 5.00 LF | $137.44 | $687.20 | $164.93 | $852.13 | -$119.30 | $732.83 |
| **107.** Custom cabinets - full height units | 4.83 LF | $298.93 | $1,443.83 | $354.98 | $1,798.81 | -$251.85 | $1,546.96 |
| **108.** Custom cabinet panels - side, end, or back - side of refrigerator and framed out rear island | 66.94 SF | $20.25 | $1,355.54 | $320.08 | $1,675.62 | -$234.59 | $1,441.03 |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **109.** Add for frosted/etched or beveled glass, per cabinet door | 2.00 EA | $45.09 | $90.18 | $22.92 | $113.10 | -$15.84 | $97.26 |
| **110.** Cabinet knob or pull - High grade | 38.00 EA | $10.62 | $403.56 | $94.07 | $497.63 | -$174.17 | $323.46 |
| **111.** Cabinetry - appliance garage - High grade | 1.00 EA | $225.22 | $225.22 | $54.50 | $279.72 | -$39.15 | $240.57 |
| **112.** Crown molding - 3 1/4" | 28.00 LF | $3.50 | $98.00 | $21.65 | $119.65 | -$0.00 | $119.65 |
| **113.** Finish crown molding - 1 coat urethane | 28.00 LF | $0.78 | $21.84 | $4.58 | $26.42 | -$12.33 | $14.09 |
| **385.** Paneling - High grade - around vent hood | 48.00 SF | $2.32 | $111.36 | $24.43 | $135.79 | -$13.58 | $122.21 |
| **386.** Stain & finish paneling | 48.00 SF | $1.23 | $59.04 | $12.55 | $71.59 | -$33.40 | $38.19 |
| **PLUMBING** | | | | | | | |
| **335.** Angle stop valve | 5.00 EA | $31.64 | $158.20 | $33.58 | $191.78 | -$0.00 | $191.78 |
| **387.** P-trap assembly - ABS (plastic) | 2.00 EA | $54.94 | $109.88 | $22.62 | $132.50 | -$0.00 | $132.50 |
| **336.** Sink - undermount - Detach & reset - includes single sink by bar | 2.00 EA | $223.58 | $447.16 | $89.58 | $536.74 | -$0.00 | $536.74 |
| **388.** Sink faucet - Detach & reset | 2.00 EA | $108.33 | $216.66 | $43.34 | $260.00 | -$0.00 | $260.00 |
| **389.** Refrigerator/icemaker water supply box with valve | 1.00 EA | $122.86 | $122.86 | $27.25 | $150.11 | -$0.00 | $150.11 |
| **390.** Garbage disposer - Detach & reset | 1.00 EA | $144.72 | $144.72 | $28.94 | $173.66 | -$0.00 | $173.66 |
| **ELECTRICAL** | | | | | | | |
| **114.** Recessed light fixture | INCLUDED | | | | | | |
| **115.** Light bulb - Halogen spot/flood (PAR30) - mat. only | 16.00 EA | $5.42 | $86.72 | $22.02 | $108.74 | -$81.57 | $27.17 |
| **116.** (Material Only) Puck light - shallow | 3.00 EA | $34.65 | $103.95 | $26.42 | $130.37 | -$65.20 | $65.17 |
| **APPLIANCES** | | | | | | | |
| **337.** Refrigerator - Remove & reset - includes wine bar | 2.00 EA | $41.92 | $83.84 | $16.76 | $100.60 | -$0.00 | $100.60 |
| **338.** Dishwasher - Detach & reset | 1.00 EA | $246.18 | $246.18 | $49.24 | $295.42 | -$0.00 | $295.42 |
| **391.** Ice maker - Detach & reset | 1.00 EA | $164.70 | $164.70 | $32.94 | $197.64 | -$0.00 | $197.64 |
| Pending review from specialist | | | | | | | |
| **Subtotals - Main Level - Kitchen** | | | **$39802.01** | **$9176.69** | **$48978.70** | **-$5400.82** | **$43577.88** |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance Company

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **Main Level - Dining Room** | | | | | | | |
| **FLOOR** | | | | | | | |
| DWELLING | | | | | | | |
| **392.** Batt insulation - 6" - R19 - paper faced - underneath subfloor | 261.35 SF | $0.97 | $253.51 | $59.73 | $313.24 | -$0.00 | $313.24 |
| **393.** Sheathing - OSB - 3/4" - tongue and groove | 261.35 SF | $1.78 | $465.20 | $104.05 | $569.25 | -$0.00 | $569.25 |
| **394.** Sheathing - OSB - 1/2" | 261.35 SF | $1.15 | $300.55 | $66.75 | $367.30 | -$0.00 | $367.30 |
| **118.** Saltillo floor tile - per specs from ind. tile analysis | 261.35 SF | $13.89 | $3,630.15 | $818.20 | $4,448.35 | -$444.84 | $4,003.51 |
| **WALLS** | | | | | | | |
| **395.** Batt insulation - 6" - R19 - paper faced - exterior walls | 199.98 SF | $0.97 | $193.98 | $45.72 | $239.70 | -$0.00 | $239.70 |
| **397.** Polyethylene vapor barrier | 199.98 SF | $0.24 | $48.00 | $10.35 | $58.35 | -$0.00 | $58.35 |
| **119.** T & G paneling - cedar paneling (unfinished) | 283.95 SF | $5.52 | $1,567.40 | $358.86 | $1,926.26 | -$192.62 | $1,733.64 |
| **CEILING** | | | | | | | |
| **120.** T & G paneling - cedar paneling (unfinished) - rough sawn | 261.35 SF | $5.52 | $1,442.65 | $330.31 | $1,772.96 | -$177.31 | $1,595.65 |
| **121.** Trim board - 1" x 12" - installed (cedar) - around exposed beam | 32.00 LF | $10.18 | $325.76 | $79.48 | $405.24 | -$0.00 | $405.24 |
| **122.** Trim board - 1" x 8" - installed (cedar) | 16.00 LF | $6.85 | $109.60 | $26.39 | $135.99 | -$0.00 | $135.99 |
| **DOORS** | | | | | | | |
| **123.** Stain & finish door slab only (per side) - sliding door to exterior | 2.00 EA | $43.64 | $87.28 | $18.27 | $105.55 | -$49.26 | $56.29 |
| **124.** Painter - per hour - additional labor to scrape and prep for stain | 1.00 HR | $54.50 | $54.50 | $10.90 | $65.40 | -$30.51 | $34.89 |
| **125.** Trim board - 1" x 2" - installed (pine) | 19.42 LF | $2.17 | $42.14 | $9.18 | $51.32 | -$0.00 | $51.32 |
| Orig. Desc. - Trim board - 1" x 2" - installed (cedar) - around slider | | | | | | | |
| **WINDOWS** | | | | | | | |
| **126.** Stain & finish wood window (per side) - Large | 4.00 EA | $76.87 | $307.48 | $64.18 | $371.66 | -$173.44 | $198.22 |
| **127.** Painter - per hour - additional labor to scrape and prep for stain | 4.00 HR | $54.50 | $218.00 | $43.60 | $261.60 | -$122.07 | $139.53 |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance
A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **128.** Trim board - 1" x 2" - installed (pine) - around windows | 62.00 LF | $2.17 | $134.54 | $29.34 | $163.88 | -$0.00 | $163.88 |
| **ELECTRICAL** | | | | | | | |
| **130.** (Material Only) Ceiling fan & light | 2.00 EA | $127.50 | $255.00 | $64.78 | $319.78 | -$0.00 | $319.78 |
| **Subtotals - Main Level - Dining Room** | | | **$9,435.74** | **$2,140.09** | **$11,575.83** | **-$1,190.05** | **$10,385.78** |

**Main Level - Entry**

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| DWELLING | | | | | | | |
| **398.** Batt insulation - 6" - R19 - paper faced | 61.25 SF | $0.97 | $59.41 | $14.00 | $73.41 | -$0.00 | $73.41 |
| **400.** Underlayment - 1/2" BC plywood | 61.25 SF | $1.52 | $93.10 | $21.42 | $114.52 | -$0.00 | $114.52 |
| **401.** Sheathing - plywood - 1/2" CDX | 61.25 SF | $1.40 | $85.75 | $19.39 | $105.14 | -$0.00 | $105.14 |
| **132.** Saltillo floor tile - per specs from ind. tile analysis | 61.25 SF | $13.89 | $850.76 | $191.76 | $1,042.52 | -$104.26 | $938.26 |
| **133.** Baseboard - 2 1/4" | 9.00 LF | $2.28 | $20.52 | $4.47 | $24.99 | -$0.00 | $24.99 |
| **134.** Paint baseboard - two coats | 9.00 LF | $1.06 | $9.54 | $1.94 | $11.48 | -$5.35 | $6.13 |
| **WALLS** | | | | | | | |
| **402.** Batt insulation - 6" - R19 - paper faced - exterior door side where flood cut | 3.00 SF | $0.97 | $2.91 | $0.69 | $3.60 | -$0.00 | $3.60 |
| **404.** Polyethylene vapor barrier | 3.00 SF | $0.24 | $0.72 | $0.15 | $0.87 | -$0.00 | $0.87 |
| **135.** 1/2" drywall - hung, taped, heavy texture, ready for paint - shared wall with kitchen | 72.82 SF | $2.01 | $146.37 | $31.68 | $178.05 | -$0.00 | $178.05 |
| **136.** 1/2" - drywall per LF - up to 2' tall | 8.17 LF | $6.72 | $54.90 | $11.46 | $66.36 | -$0.00 | $66.36 |
| **137.** Drywall Installer / Finisher - per hour - additional labor to blend texture | 2.00 HR | $63.52 | $127.04 | $25.40 | $152.44 | -$0.00 | $152.44 |
| **138.** Seal/prime then paint the walls (2 coats) | 172.51 SF | $0.74 | $127.66 | $26.94 | $154.60 | -$72.13 | $82.47 |
| **CEILING** | | | | | | | |
| **139.** 1/2" drywall - hung, taped, heavy texture, ready for paint | 61.25 SF | $2.01 | $123.11 | $26.64 | $149.75 | -$0.00 | $149.75 |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance Company

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **140.** Seal/prime then paint the ceiling (2 coats) | 61.25 SF | $0.74 | $45.33 | $9.55 | $54.88 | -$25.60 | $29.28 |
| **ELECTRICAL** | | | | | | | |
| **141.** Recessed light fixture | INCLUDED | | | | | | |
| **142.** Light bulb - Halogen spot/flood (PAR30) - mat. only | 4.00 EA | $5.42 | $21.68 | $5.52 | $27.20 | -$20.40 | $6.80 |
| **Subtotals - Main Level - Entry** | | | **$1,768.80** | **$391.01** | **$2,159.81** | **-$227.74** | **$1,932.07** |

**Main Level - Hall Bathroom**

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| DWELLING | | | | | | | |
| **405.** Underlayment - 1/2" BC plywood | 62.12 SF | $1.52 | $94.42 | $21.74 | $116.16 | -$0.00 | $116.16 |
| **406.** Sheathing - plywood - 1/2" CDX - excludes under shower | 62.12 SF | $1.40 | $86.97 | $19.65 | $106.62 | -$0.00 | $106.62 |
| **407.** Saltillo floor tile - per specs from ind. tile analysis - excludes in shower and under vanity | 50.96 SF | $13.89 | $707.83 | $159.53 | $867.36 | -$86.74 | $780.62 |
| **408.** Grout sealer | 50.96 SF | $1.11 | $56.57 | $11.77 | $68.34 | -$0.00 | $68.34 |
| **144.** Baseboard - 2 1/4" | 20.00 LF | $2.28 | $45.60 | $9.94 | $55.54 | -$0.00 | $55.54 |
| **145.** Paint baseboard - two coats | 20.00 LF | $1.06 | $21.20 | $4.36 | $25.56 | -$11.92 | $13.64 |
| **WALLS** | | | | | | | |
| **409.** Batt insulation - 6" - R19 - paper faced - exterior wall of water closet | 11.33 SF | $0.97 | $10.99 | $2.59 | $13.58 | -$0.00 | $13.58 |
| **411.** Polyethylene vapor barrier | 11.33 SF | $0.24 | $2.72 | $0.58 | $3.30 | -$0.00 | $3.30 |
| **146.** 1/2" drywall - hung, taped, heavy texture, ready for paint | 425.02 SF | $2.01 | $854.29 | $184.87 | $1,039.16 | -$0.00 | $1,039.16 |
| **412.** Seal part of the walls w/PVA primer - one coat | 425.02 SF | $0.44 | $187.01 | $38.56 | $225.57 | -$105.26 | $120.31 |
| **148.** Wallpaper - High grade - includes waste; excludes behind shower, vanity and mirror | 409.61 SF | $2.23 | $913.43 | $211.87 | $1,125.30 | -$843.98 | $281.32 |
| **149.** Wallpaper border - High grade | 61.16 LF | $2.73 | $166.97 | $39.25 | $206.22 | -$154.66 | $51.56 |
| **413.** Mirror - 1/4" plate glass | 24.00 SF | $12.63 | $303.12 | $70.81 | $373.93 | -$0.00 | $373.93 |
| **CEILING** | | | | | | | |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance
A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **150.** 1/2" drywall - hung, taped, heavy texture, ready for paint | 73.50 SF | $2.01 | $147.74 | $31.96 | $179.70 | -$0.00 | $179.70 |
| **151.** Seal/prime then paint the ceiling (2 coats) | 73.50 SF | $0.74 | $54.39 | $11.48 | $65.87 | -$30.73 | $35.14 |
| **DOORS** | | | | | | | |
| **152.** Interior door - Detach & reset - slab only | 1.00 EA | $17.85 | $17.85 | $3.58 | $21.43 | -$0.00 | $21.43 |
| **153.** Casing - 2 1/4" | 30.00 LF | $1.63 | $48.90 | $11.08 | $59.98 | -$0.00 | $59.98 |
| **154.** Paint door trim & jamb - 2 coats (per side) | 2.00 EA | $23.43 | $46.86 | $9.81 | $56.67 | -$26.45 | $30.22 |
| **VANITY/ACCESSORIES** | | | | | | | |
| **414.** Vanity - Detach & reset - to remove wet drywall behind | 6.08 LF | $46.93 | $285.33 | $57.06 | $342.39 | -$0.00 | $342.39 |
| **415.** Countertop subdeck - plywood | 12.17 SF | $2.90 | $35.29 | $7.77 | $43.06 | -$0.00 | $43.06 |
| **416.** Countertop - Tile - High grade - includes back and sidesplash | 14.17 SF | $22.44 | $317.97 | $69.55 | $387.52 | -$0.00 | $387.52 |
| **417.** Ceramic tile - bullnose - 2" x 6" - High grade | 16.17 LF | $10.22 | $165.26 | $37.65 | $202.91 | -$0.00 | $202.91 |
| **418.** Seal grout on tile wall | 14.17 SF | $1.20 | $17.00 | $3.52 | $20.52 | -$0.00 | $20.52 |
| **419.** Toe kick - unfinished wood - 1/2" | 6.08 LF | $7.54 | $45.84 | $10.33 | $56.17 | -$0.00 | $56.17 |
| **420.** Stain & finish toe-kick | 6.08 LF | $1.17 | $7.11 | $1.49 | $8.60 | -$4.02 | $4.58 |
| **421.** Toilet paper holder - Detach & reset | 1.00 EA | $16.95 | $16.95 | $3.40 | $20.35 | -$0.00 | $20.35 |
| **422.** Towel bar - Detach & reset | 1.00 EA | $16.07 | $16.07 | $3.22 | $19.29 | -$0.00 | $19.29 |
| **PLUMBING** | | | | | | | |
| **423.** Angle stop valve | 3.00 EA | $31.64 | $94.92 | $20.15 | $115.07 | -$0.00 | $115.07 |
| **424.** Toilet flange | 1.00 EA | $214.91 | $214.91 | $46.67 | $261.58 | -$0.00 | $261.58 |
| **425.** Sink - single - Detach & reset | 1.00 EA | $134.57 | $134.57 | $26.92 | $161.49 | -$0.00 | $161.49 |
| **426.** Toilet - Reset | 1.00 EA | $133.31 | $133.31 | $26.92 | $160.23 | -$0.00 | $160.23 |
| **ELECTRICAL** | | | | | | | |
| **157.** Recessed light fixture | INCLUDED | | | | | | |
| **158.** Light bulb - Halogen spot/flood (PAR30) - mat. only | 2.00 EA | $5.42 | $10.84 | $2.75 | $13.59 | -$10.20 | $3.39 |
| **159.** (Material Only) Chandelier | 1.00 EA | $127.60 | $127.60 | $32.40 | $160.00 | -$0.00 | $160.00 |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance
A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **Subtotals - Main Level - Hall Bathroom** | | | **$5,389.83** | **$1,193.23** | **$6,583.06** | **-$1,273.96** | **$5,309.10** |
| **Main Level - Family Room** | | | | | | | |
| **DOORS** | | | | | | | |
| DWELLING | | | | | | | |
| **160.** Paint door trim & jamb - Large - 2 coats (per side) - slider to deck | 1.00 EA | $27.57 | $27.57 | $5.77 | $33.34 | -$15.57 | $17.77 |
| **WINDOWS** | | | | | | | |
| **161.** Seal & paint wood window (per side) - Large | 2.00 EA | $55.30 | $110.60 | $22.87 | $133.47 | -$62.28 | $71.19 |
| **162.** Seal & paint wood window (per side) | 2.00 EA | $41.55 | $83.10 | $17.19 | $100.29 | -$46.80 | $53.49 |
| **163.** Painter - per hour - additional labor to scrape and prep for paint | 4.00 HR | $54.50 | $218.00 | $43.60 | $261.60 | -$122.07 | $139.53 |
| **164.** Casing - 2 1/4" - top pieces of casing split | 22.00 LF | $1.63 | $35.86 | $8.13 | $43.99 | -$0.00 | $43.99 |
| **165.** Paint casing - two coats | 22.00 LF | $1.06 | $23.32 | $4.79 | $28.11 | -$13.11 | $15.00 |
| **166.** Paint casing - one coat - to paint undamaged casing | 68.00 LF | $0.71 | $48.28 | $9.91 | $58.19 | -$27.15 | $31.04 |
| **WALLS** | | | | | | | |
| **167.** 1/2" drywall - hung, taped, heavy texture, ready for paint - around staircase | 24.00 SF | $2.01 | $48.24 | $10.44 | $58.68 | -$0.00 | $58.68 |
| **168.** Drywall Installer / Finisher - per hour - additional labor to work around stairs | 1.00 HR | $63.52 | $63.52 | $12.70 | $76.22 | -$0.00 | $76.22 |
| **169.** Seal/prime then paint the surface area (2 coats) - paint stair area and half wall that wraps ar | 72.00 SF | $0.74 | $53.28 | $11.25 | $64.53 | -$30.11 | $34.42 |
| **Subtotals - Main Level - Family Room** | | | **$711.77** | **$146.65** | **$858.42** | **-$317.09** | **$541.33** |
| **Main Level - Office** | | | | | | | |
| **FLOOR** | | | | | | | |
| DWELLING | | | | | | | |
| **427.** Underlayment - 1/2" BC plywood | 208.41 SF | $1.52 | $316.78 | $72.93 | $389.71 | -$0.00 | $389.71 |
| **428.** Sheathing - plywood - 1/2" CDX | 208.41 SF | $1.40 | $291.77 | $65.90 | $357.67 | -$0.00 | $357.67 |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance
A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **429.** Saltillo floor tile - per specs from ind. tile analysis | 208.41 SF | $13.89 | $2,894.81 | $652.44 | $3,547.25 | -$354.72 | $3,192.53 |
| **430.** Baseboard - 2 1/4" | 9.00 LF | $2.28 | $20.52 | $4.47 | $24.99 | -$0.00 | $24.99 |
| **431.** Paint baseboard - two coats | 9.00 LF | $1.06 | $9.54 | $1.94 | $11.48 | -$5.35 | $6.13 |
| **WALLS** | | | | | | | |
| **171.** Seal/prime then paint the surface area (2 coats) - continuous from hallway - excludes closet | 397.97 SF | $0.74 | $294.50 | $62.13 | $356.63 | -$166.43 | $190.20 |
| Orig. Desc. - Seal/prime then paint the surface area (2 coats) - continuous from hallway | | | | | | | |
| **CEILING** | | | | | | | |
| **172.** Drywall tape joint/repair - per LF - ceiling seam tape | 15.42 LF | $5.38 | $82.96 | $16.82 | $99.78 | -$0.00 | $99.78 |
| **173.** Drywall Installer / Finisher - per hour - additional labor to blend texture | 1.00 HR | $63.52 | $63.52 | $12.70 | $76.22 | -$0.00 | $76.22 |
| **174.** Seal/prime then paint the surface area (2 coats) | 193.26 SF | $0.74 | $143.01 | $30.16 | $173.17 | -$80.81 | $92.36 |
| **DOORS** | | | | | | | |
| **432.** Bifold door set - (4 slabs only) - Double Detach & reset | 1.00 EA | $38.11 | $38.11 | $7.62 | $45.73 | -$0.00 | $45.73 |
| **175.** Paint door trim & jamb - Large - 2 coats (per side) - closet and slider doors | 2.00 EA | $27.57 | $55.14 | $11.52 | $66.66 | -$31.11 | $35.55 |
| **WINDOWS** | | | | | | | |
| **176.** Paint window trim & jamb - 2 coats (per side) | 1.00 EA | $23.43 | $23.43 | $4.90 | $28.33 | -$13.21 | $15.12 |
| **Subtotals - Main Level - Office** | | | **$4,234.09** | **$943.53** | **$5,177.62** | **-$651.63** | **$4,525.99** |

**Main Level - Lower Stairs**

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| DWELLING | | | | | | | |
| **177.** Engineered wood floor - specs from independent analysis | 23.50 SF | $9.82 | $230.77 | $55.35 | $286.12 | -$11.44 | $274.68 |
| **178.** Stain & finish stair tread - per side - per LF | 52.00 LF | $4.65 | $241.80 | $50.27 | $292.07 | -$136.30 | $155.77 |
| **179.** Painter - per hour - additional labor to prep for stain | 3.00 HR | $54.50 | $163.50 | $32.70 | $196.20 | -$91.56 | $104.64 |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance
A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - Painter - per hour - additional labor to prep for paint | | | | | | | |
| **180.** Baseboard - 5 1/4" hardwood | 40.41 LF | $6.00 | $242.46 | $57.64 | $300.10 | -$0.00 | $300.10 |
| Orig. Desc. - Baseboard - 4 1/4" hardwood - unfinished | | | | | | | |
| **433.** Ornamental Iron Worker - per hour - labor to detach & reset lower portion of railing to replace | 3.00 HR | $55.97 | $167.91 | $33.58 | $201.49 | -$0.00 | $201.49 |
| Orig. Desc. - Ornamental Iron Worker - per hour - labor to detach & reset upper portion of railing to replace subfloor | | | | | | | |
| **WALLS** | | | | | | | |
| **434.** Batt insulation - 6" - R19 - paper faced - exterior walls | 166.91 SF | $0.97 | $161.90 | $38.15 | $200.05 | -$0.00 | $200.05 |
| **435.** Polyethylene vapor barrier | 166.91 SF | $0.24 | $40.06 | $8.65 | $48.71 | -$0.00 | $48.71 |
| **181.** 1/2" drywall - hung, taped, heavy texture, ready for paint | 440.32 SF | $2.01 | $885.04 | $191.51 | $1,076.55 | -$0.00 | $1,076.55 |
| **182.** Painting - Faux (special effects) - 2 part | 440.32 SF | $1.76 | $774.96 | $159.29 | $934.25 | -$435.98 | $498.27 |
| **CEILING** | | | | | | | |
| **183.** 1/2" drywall - hung, taped, heavy texture, ready for paint | 55.94 SF | $2.01 | $112.44 | $24.32 | $136.76 | -$0.00 | $136.76 |
| **184.** Seal/prime then paint the ceiling (2 coats) | 55.94 SF | $0.74 | $41.40 | $8.74 | $50.14 | -$23.40 | $26.74 |
| **Subtotals - Main Level - Lower Stairs** | | | **$3,062.24** | **$660.20** | **$3,722.44** | **-$698.68** | **$3,023.76** |

## Main Level - Upper Stairs

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **FLOORS** | | | | | | | |
| DWELLING | | | | | | | |
| **185.** Engineered wood floor - specs from independent analysis | 21.78 SF | $9.82 | $213.88 | $51.29 | $265.17 | -$10.60 | $254.57 |
| **186.** Stain & finish stair tread - per side - per LF | 52.00 LF | $4.65 | $241.80 | $50.27 | $292.07 | -$136.30 | $155.77 |
| **187.** Painter - per hour - additional labor to prep for stain | 3.00 HR | $54.50 | $163.50 | $32.70 | $196.20 | -$91.56 | $104.64 |
| **188.** Baseboard - 5 1/4" hardwood | 42.15 LF | $6.00 | $252.90 | $60.13 | $313.03 | -$0.00 | $313.03 |
| Orig. Desc. - Baseboard - 4 1/4" hardwood - unfinished | | | | | | | |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance
A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **436.** Ornamental Iron Worker - per hour - labor to detach & reset upper portion of railing to replace | 3.00 HR | $55.97 | $167.91 | $33.58 | $201.49 | -$0.00 | $201.49 |
| **WALLS** | | | | | | | |
| **437.** Batt insulation - 6" - R19 - paper faced - exterior walls | 147.77 SF | $0.97 | $143.34 | $33.78 | $177.12 | -$0.00 | $177.12 |
| **438.** Polyethylene vapor barrier | 147.77 SF | $0.24 | $35.46 | $7.67 | $43.13 | -$0.00 | $43.13 |
| **189.** 1/2" drywall - hung, taped, heavy texture, ready for paint - exterior walls and wall behind upp | 267.15 SF | $2.01 | $536.97 | $116.19 | $653.16 | -$0.00 | $653.16 |
| **190.** Drywall Installer / Finisher - per hour - additional labor to blend texture | 4.00 HR | $63.52 | $254.08 | $50.82 | $304.90 | -$0.00 | $304.90 |
| **191.** Painting - Faux (special effects) - 2 part | 480.66 SF | $1.76 | $845.96 | $173.87 | $1,019.83 | -$475.92 | $543.91 |
| **WINDOWS** | | | | | | | |
| **192.** Casing - 2 1/4" | 16.92 LF | $1.63 | $27.58 | $6.25 | $33.83 | -$0.00 | $33.83 |
| **193.** Paint casing - two coats | 16.92 LF | $1.06 | $17.94 | $3.68 | $21.62 | -$10.09 | $11.53 |
| **194.** Seal & paint wood window (per side) - Large | 1.00 EA | $55.30 | $55.30 | $11.43 | $66.73 | -$31.15 | $35.58 |
| **195.** Window sill - solid surface | 5.75 LF | $21.79 | $125.29 | $29.23 | $154.52 | -$21.63 | $132.89 |
| **196.** Painter - per hour - additional labor to install granite window sill | 3.00 HR | $54.50 | $163.50 | $32.70 | $196.20 | -$91.56 | $104.64 |
| **Subtotals - Main Level - Upper Stairs** | | | **$3,245.41** | **$693.59** | **$3,939.00** | **-$868.81** | **$3,070.19** |

**Basement**

**The below items are code upgrades. This work has already been completed.**

DWELLING

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **439.** Stud wall - 2" x 4" - 16" oc | 968.41 SF | $2.42 | $2,343.55 | $505.33 | $2,848.88 | -$0.00 | $2,848.88 |
| **440.** Add. charge - drilled treated plate in framed wall, 2"x4" | 143.85 LF | $1.42 | $204.27 | $42.88 | $247.15 | -$0.00 | $247.15 |
| **441.** Joist - floor or ceiling - 2x4 - w/blocking - 16" oc | 41.58 SF | $1.13 | $46.99 | $10.44 | $57.43 | -$0.00 | $57.43 |
| **442.** Urethane foam sealant | 143.85 LF | $0.93 | $133.78 | $28.63 | $162.41 | -$0.00 | $162.41 |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance
A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **443.** Batt insulation - 10" - R30 - paper faced - crawlspace insulation | 387.00 SF | $1.46 | $565.02 | $135.16 | $700.18 | -$0.00 | $700.18 |
| **Subtotals - Basement** | | | **$3,293.61** | **$722.44** | **$4,016.05** | **-$0.00** | **$4,016.05** |
| **Basement - Billiards Room** | | | | | | | |
| **FLOOR** | | | | | | | |
| DWELLING | | | | | | | |
| **197.** Carpet pad - per specs from independent pad analysis - excludes under hearth and storage shelf | 651.33 SF | $0.45 | $293.10 | $71.62 | $364.72 | -$255.30 | $109.42 |
| **198.** (Material Only) Carpet - per specs from independent carpet analysis | 745.00 SF | $2.52 | $1,877.40 | $476.86 | $2,354.26 | -$1,647.98 | $706.28 |
| **199.** Lay new carpet - Labor only | 651.33 SF | $0.58 | $377.77 | $76.97 | $454.74 | -$318.32 | $136.42 |
| **200.** Baseboard - 2 1/4" | 87.60 LF | $2.28 | $199.73 | $43.54 | $243.27 | -$0.00 | $243.27 |
| **201.** Paint baseboard - two coats | 87.60 LF | $1.06 | $92.86 | $19.09 | $111.95 | -$52.23 | $59.72 |
| **WALLS** | | | | | | | |
| **202.** Batt insulation - 6" - R19 - paper faced - exterior wall only | 290.69 SF | $0.97 | $281.97 | $66.45 | $348.42 | -$0.00 | $348.42 |
| **203.** Polyethylene vapor barrier | 290.69 SF | $0.24 | $69.77 | $15.06 | $84.83 | -$0.00 | $84.83 |
| **204.** Paneling - High grade | 196.14 SF | $2.32 | $455.04 | $99.79 | $554.83 | -$55.47 | $499.36 |
| **205.** Seal & paint paneling | 196.14 SF | $0.89 | $174.56 | $36.72 | $211.28 | -$98.60 | $112.68 |
| **206.** 1/2" drywall - hung, taped, heavy texture, ready for paint | 517.62 SF | $2.01 | $1,040.42 | $225.13 | $1,265.55 | -$0.00 | $1,265.55 |
| **207.** Seal/prime then paint the surface area (2 coats) | 372.28 SF | $0.74 | $275.49 | $58.11 | $333.60 | -$155.67 | $177.93 |
| **208.** 1/2" drywall - hung, taped, ready for texture - behind paneling | 145.35 SF | $1.51 | $219.48 | $47.59 | $267.07 | -$0.00 | $267.07 |
| **209.** T & G paneling - cedar paneling (unfinished) | 145.35 SF | $5.52 | $802.33 | $183.70 | $986.03 | -$98.61 | $887.42 |
| **210.** Stain & finish paneling | 145.35 SF | $1.23 | $178.78 | $38.04 | $216.82 | -$101.18 | $115.64 |
| **CEILING** | | | | | | | |
| **211.** Batt insulation - 6" - R19 - paper faced | 710.87 SF | $0.97 | $689.54 | $162.47 | $852.01 | -$0.00 | $852.01 |
| **212.** 1/2" drywall - hung, taped, ready for texture | 710.87 SF | $1.51 | $1,073.41 | $232.71 | $1,306.12 | -$0.00 | $1,306.12 |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **213.** Seal the ceiling w/PVA primer - one coat | 710.87 SF | $0.44 | $312.78 | $64.48 | $377.26 | -$176.05 | $201.21 |
| **214.** Acoustic ceiling (popcorn) texture | 710.87 SF | $0.72 | $511.83 | $104.66 | $616.49 | -$0.00 | $616.49 |
| **WINDOWS** | | | | | | | |
| **215.** Seal & paint wood window (per side) - Large | 2.00 EA | $55.30 | $110.60 | $22.87 | $133.47 | -$62.28 | $71.19 |
| **216.** Painter - per hour - additional labor to scrape and prep for paint | 3.00 HR | $54.50 | $163.50 | $32.70 | $196.20 | -$91.56 | $104.64 |
| **217.** Casing - 2 1/4" stain grade | 50.67 LF | $2.26 | $114.51 | $26.53 | $141.04 | -$0.00 | $141.04 |
| **218.** Stain & finish window trim & jamb - Large (per side) | 2.00 EA | $35.84 | $71.68 | $14.98 | $86.66 | -$40.44 | $46.22 |
| **ELECTRICAL** | | | | | | | |
| **220.** (Material Only) Fluorescent - two tube - 4' - fixture w/lens | 2.00 EA | $51.76 | $103.52 | $26.30 | $129.82 | -$64.91 | $64.91 |
| **221.** Recessed light fixture | INCLUDED | | | | | | |
| **222.** Light bulb - Halogen spot/flood (PAR30) - mat. only | 1.00 EA | $5.42 | $5.42 | $1.36 | $6.78 | -$5.09 | $1.69 |
| **223.** Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | $5.41 | $21.64 | $5.49 | $27.13 | -$20.36 | $6.77 |
| **Subtotals - Basement - Billiards Room** | | | **$9,517.13** | **$2,153.22** | **$11,670.35** | **-$3,244.05** | **$8,426.30** |

**Basement - Bathroom**

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| DWELLING | | | | | | | |
| **225.** Clean toilet | 1.00 EA | $21.69 | $21.69 | $4.34 | $26.03 | -$0.00 | $26.03 |
| **226.** Clean toilet seat | 1.00 EA | $4.68 | $4.68 | $0.94 | $5.62 | -$0.00 | $5.62 |
| **227.** Clean floor - tile | 41.58 SF | $0.63 | $26.20 | $5.35 | $31.55 | -$0.00 | $31.55 |
| **229.** Clean door (per side) | 2.00 EA | $7.12 | $14.24 | $2.85 | $17.09 | -$0.00 | $17.09 |
| **WALLS** | | | | | | | |
| **230.** 1/2" drywall - hung, taped, ready for texture - excludes behind shower | 165.67 SF | $1.51 | $250.16 | $54.24 | $304.40 | -$0.00 | $304.40 |
| **231.** Wallpaper - High grade | 95.26 SF | $2.23 | $212.43 | $49.28 | $261.71 | -$196.28 | $65.43 |
| **232.** Wallpaper border - High grade | 27.83 LF | $2.73 | $75.98 | $17.86 | $93.84 | -$70.40 | $23.44 |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **233.** T & G paneling - knotty pine paneling (unfinished) - excludes behind vanity | 68.34 SF | $4.26 | $291.13 | $64.54 | $355.67 | -$35.56 | $320.11 |
| **234.** Stain & finish paneling | 68.34 SF | $1.23 | $84.06 | $17.89 | $101.95 | -$47.59 | $54.36 |
| **445.** Trim board - 1" x 4" - installed (pine) - border from wallpaper to paneling, excluding behind s | 18.58 LF | $3.07 | $57.04 | $12.87 | $69.91 | -$0.00 | $69.91 |
| **446.** Trim board - 1" x 2" - installed (pine) | 18.58 LF | $2.17 | $40.32 | $8.79 | $49.11 | -$0.00 | $49.11 |
| **447.** Stain & finish trim | 37.16 LF | $1.18 | $43.85 | $9.14 | $52.99 | -$24.72 | $28.27 |
| **CEILING** | | | | | | | |
| **235.** Batt insulation - 6" - R19 - paper faced | 41.58 SF | $0.97 | $40.33 | $9.50 | $49.83 | -$0.00 | $49.83 |
| **236.** 1/2" drywall - hung, taped, heavy texture, ready for paint | 41.58 SF | $2.01 | $83.58 | $18.08 | $101.66 | -$0.00 | $101.66 |
| **237.** Seal/prime then paint the ceiling (2 coats) | 41.58 SF | $0.74 | $30.77 | $6.50 | $37.27 | -$17.39 | $19.88 |
| **DOORS** | | | | | | | |
| **449.** Interior door - birch - pre-hung unit | 1.00 EA | $160.52 | $160.52 | $38.20 | $198.72 | -$0.00 | $198.72 |
| **450.** Door lockset - Detach & reset | 1.00 EA | $21.81 | $21.81 | $4.36 | $26.17 | -$0.00 | $26.17 |
| **451.** Stain & finish door slab only (per side) | 2.00 EA | $43.64 | $87.28 | $18.27 | $105.55 | -$49.26 | $56.29 |
| **238.** Casing - 2 1/4" | 30.00 LF | $1.63 | $48.90 | $11.08 | $59.98 | -$0.00 | $59.98 |
| **239.** Paint door trim & jamb - 2 coats (per side) | 1.00 EA | $23.43 | $23.43 | $4.90 | $28.33 | -$13.21 | $15.12 |
| **240.** Paint casing - two coats | 15.00 LF | $1.06 | $15.90 | $3.27 | $19.17 | -$8.95 | $10.22 |
| **VANITY/ACCESSORIES** | | | | | | | |
| **339.** Vanity - Detach & reset | 3.00 LF | $46.93 | $140.79 | $28.16 | $168.95 | -$0.00 | $168.95 |
| **340.** Vanity top - one sink - cultured marble - High grade | 3.00 LF | $111.77 | $335.31 | $80.21 | $415.52 | -$0.00 | $415.52 |
| **452.** Mirror - plate glass - Detach & reset | 8.00 SF | $5.87 | $46.96 | $9.40 | $56.36 | -$0.00 | $56.36 |
| **453.** Toilet paper holder - Detach & reset | 1.00 EA | $16.95 | $16.95 | $3.40 | $20.35 | -$0.00 | $20.35 |
| **454.** Towel bar - Detach & reset | 1.00 EA | $16.07 | $16.07 | $3.22 | $19.29 | -$0.00 | $19.29 |
| **PLUMBING** | | | | | | | |
| **455.** Angle stop valve | 3.00 EA | $31.64 | $94.92 | $20.15 | $115.07 | -$0.00 | $115.07 |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **456.** Detach & Reset Sink faucet - Brass | 1.00 EA | $108.33 | $108.33 | $21.66 | $129.99 | -$0.00 | $129.99 |
| **457.** P-trap assembly - ABS (plastic) | 1.00 EA | $54.94 | $54.94 | $11.31 | $66.25 | -$0.00 | $66.25 |
| **458.** Toilet - Detach & reset | 1.00 EA | $218.83 | $218.83 | $44.02 | $262.85 | -$0.00 | $262.85 |
| **ELECTRICAL** | | | | | | | |
| **241.** Recessed light fixture INCLUDED | | | | | | | |
| **242.** Light bulb - Halogen spot/flood (PAR30) - mat. only | 1.00 EA | $5.42 | $5.42 | $1.36 | $6.78 | -$5.09 | $1.69 |
| **243.** (Material Only) Bathroom ventilation fan | 1.00 EA | $48.16 | $48.16 | $12.25 | $60.41 | -$0.00 | $60.41 |
| **461.** Ductwork - flexible - non-insulated - 3" round | 10.00 LF | $6.06 | $60.60 | $12.51 | $73.11 | -$0.00 | $73.11 |
| **Subtotals - Basement - Bathroom** | | | **$2,781.58** | **$609.90** | **$3,391.48** | **-$468.45** | **$2,923.03** |
| **Basement - Mechanical Room** | | | | | | | |
| **DOORS** | | | | | | | |
| DWELLING | | | | | | | |
| **462.** Bifold door - full louvered - Single | 1.00 EA | $119.10 | $119.10 | $27.85 | $146.95 | -$0.00 | $146.95 |
| **463.** Stain & finish bifold door set - slab only - (per side) | 2.00 EA | $60.76 | $121.52 | $25.88 | $147.40 | -$68.79 | $78.61 |
| **464.** Door opening (jamb & casing) - 32"to36"wide - stain grade | 1.00 EA | $136.55 | $136.55 | $32.46 | $169.01 | -$0.00 | $169.01 |
| **465.** Stain & finish door trim & jamb (per side) | 1.00 EA | $30.67 | $30.67 | $6.42 | $37.09 | -$17.30 | $19.79 |
| **Subtotals - Basement - Mechanical Room** | | | **$407.84** | **$92.61** | **$500.45** | **-$86.09** | **$414.36** |
| **Basement - Under Stairs Closet** | | | | | | | |
| DWELLING | | | | | | | |
| **466.** 5/8" drywall - hung, taped, heavy texture, ready for paint | 88.00 SF | $2.12 | $186.56 | $40.55 | $227.11 | -$0.00 | $227.11 |
| **467.** Seal/prime then paint the surface area (2 coats) | 88.00 SF | $0.74 | $65.12 | $13.73 | $78.85 | -$36.81 | $42.04 |
| **Subtotals - Basement - Under Stairs Closet** | | | **$251.68** | **$54.28** | **$305.96** | **-$36.81** | **$269.15** |

**Upper Level**

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance
A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| DWELLING | | | | | | | |
| **468.** 2" x 4" x 16' #2 & better Fir / Larch (material only) - subfloor blocking | 15.00 EA | $6.64 | $99.60 | $25.30 | $124.90 | -$0.00 | $124.90 |
| **469.** Carpenter - General Framer - per hour - labor to create blocking on joists for nailing of subfl | 16.00 HR | $58.25 | $932.00 | $186.40 | $1,118.40 | -$0.00 | $1,118.40 |
| **Subtotals - Upper Level** | | | **$1,031.60** | **$211.70** | **$1,243.30** | **-$0.00** | **$1,243.30** |

**Upper Level - Bathroom**

**FLOOR**

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| DWELLING | | | | | | | |
| **470.** Underlayment - 1/2" BC plywood | 94.71 SF | $1.52 | $143.96 | $33.14 | $177.10 | -$0.00 | $177.10 |
| **471.** Sheathing - plywood - 1/2" CDX | 94.71 SF | $1.40 | $132.59 | $29.96 | $162.55 | -$0.00 | $162.55 |
| **472.** Tile floor covering - High grade - excludes under shower | 94.71 SF | $10.75 | $1,018.13 | $231.80 | $1,249.93 | -$0.00 | $1,249.93 |
| **473.** Grout sealer | 94.71 SF | $1.11 | $105.13 | $21.84 | $126.97 | -$0.00 | $126.97 |
| **474.** Baseboard - 2 1/4" - excludes shower and behind baseboard heater | 41.90 LF | $2.28 | $95.53 | $20.81 | $116.34 | -$0.00 | $116.34 |
| **475.** Paint baseboard - two coats | 41.90 LF | $1.06 | $44.41 | $9.13 | $53.54 | -$24.98 | $28.56 |
| **WALLS** | | | | | | | |
| **476.** Batt insulation - 6" - R19 - paper faced - exterior walls excluding where shower was left in pl | 27.33 SF | $0.97 | $26.51 | $6.25 | $32.76 | -$0.00 | $32.76 |
| **478.** Polyethylene vapor barrier | 27.33 SF | $0.24 | $6.56 | $1.43 | $7.99 | -$0.00 | $7.99 |
| **479.** 1/2" - drywall per LF - up to 2' tall | 54.98 LF | $6.72 | $369.47 | $77.14 | $446.61 | -$0.00 | $446.61 |
| **480.** Prep wall for wallpaper | 332.77 SF | $0.41 | $136.44 | $27.28 | $163.72 | -$0.00 | $163.72 |
| **481.** Wallpaper - High grade - main bathroom only | 332.77 SF | $2.23 | $742.08 | $172.15 | $914.23 | -$0.00 | $914.23 |
| **482.** Wallpaper border - High grade | 41.60 LF | $2.73 | $113.57 | $26.69 | $140.26 | -$0.00 | $140.26 |
| **483.** Mirror - 1/4" plate glass | 16.00 SF | $12.63 | $202.08 | $47.22 | $249.30 | -$0.00 | $249.30 |
| **245.** Seal/prime then paint the surface area (2 coats) - closet only | 114.42 SF | $0.74 | $84.67 | $17.87 | $102.54 | -$47.85 | $54.69 |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance
A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **484.** Closet package - hall/linen (4 shelves 3' wide) | 1.00 EA | $133.37 | $133.37 | $30.39 | $163.76 | -$0.00 | $163.76 |
| **246.** Seal & paint closet shelving - linen closet | 1.00 EA | $66.86 | $66.86 | $14.01 | $80.87 | -$37.75 | $43.12 |
| **DOORS** | | | | | | | |
| **247.** Bifold door - full louvered - Single | 1.00 EA | $119.10 | $119.10 | $27.85 | $146.95 | -$0.00 | $146.95 |
| **485.** Stain & finish bifold door set - slab only - (per side) | 2.00 EA | $60.76 | $121.52 | $25.88 | $147.40 | -$68.79 | $78.61 |
| **486.** Casing - 2 1/4" stain grade - closet doors | 15.00 LF | $2.26 | $33.90 | $7.86 | $41.76 | -$0.00 | $41.76 |
| **487.** Stain & finish door trim & jamb (per side) | 2.00 EA | $30.67 | $61.34 | $12.84 | $74.18 | -$34.61 | $39.57 |
| **488.** Interior door - Colonist - pre-hung unit | 1.00 EA | $150.52 | $150.52 | $35.65 | $186.17 | -$0.00 | $186.17 |
| **489.** Door lockset - Detach & reset | 1.00 EA | $21.81 | $21.81 | $4.36 | $26.17 | -$0.00 | $26.17 |
| **490.** Paint door slab only - 2 coats (per side) | 2.00 EA | $28.12 | $56.24 | $11.94 | $68.18 | -$31.82 | $36.36 |
| **491.** Paint door trim & jamb - 2 coats (per side) | 2.00 EA | $23.43 | $46.86 | $9.81 | $56.67 | -$26.45 | $30.22 |
| **VANITY/ACCESSORIES** | | | | | | | |
| **492.** Vanity - High grade | 4.00 LF | $157.37 | $629.48 | $152.90 | $782.38 | -$0.00 | $782.38 |
| **493.** Countertop subdeck - plywood | 8.00 SF | $2.90 | $23.20 | $5.11 | $28.31 | -$0.00 | $28.31 |
| **494.** Countertop - Tile - includes backsplash | 10.00 SF | $20.93 | $209.30 | $45.25 | $254.55 | -$0.00 | $254.55 |
| **495.** Seal grout on tile wall | 10.00 SF | $1.20 | $12.00 | $2.49 | $14.49 | -$0.00 | $14.49 |
| **496.** Toilet paper holder - Detach & reset | 1.00 EA | $16.95 | $16.95 | $3.40 | $20.35 | -$0.00 | $20.35 |
| **497.** Towel bar - Detach & reset | 1.00 EA | $16.07 | $16.07 | $3.22 | $19.29 | -$0.00 | $19.29 |
| **PLUMBING** | | | | | | | |
| **498.** Sink - single - Detach & reset | 1.00 EA | $134.57 | $134.57 | $26.92 | $161.49 | -$0.00 | $161.49 |
| **499.** P-trap assembly - ABS (plastic) | 1.00 EA | $54.94 | $54.94 | $11.31 | $66.25 | -$0.00 | $66.25 |
| **500.** Angle stop valve | 3.00 EA | $31.64 | $94.92 | $20.15 | $115.07 | -$0.00 | $115.07 |
| **501.** Toilet flange | 1.00 EA | $214.91 | $214.91 | $46.67 | $261.58 | -$0.00 | $261.58 |
| **Subtotals - Upper Level - Bathroom** | | | **$5,438.99** | **$1,220.72** | **$6,659.71** | **-$272.25** | **$6,387.46** |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance. A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **Upper Level - Hallway** | | | | | | | |
| **FLOOR** | | | | | | | |
| DWELLING | | | | | | | |
| **502.** Underlayment - 1/2" BC plywood | 110.80 SF | $1.52 | $168.42 | $38.76 | $207.18 | -$0.00 | $207.18 |
| **503.** Sheathing - plywood - 1/2" CDX | 110.80 SF | $1.40 | $155.12 | $35.02 | $190.14 | -$0.00 | $190.14 |
| **252.** Engineered wood floor - specs from independent analysis | 110.80 SF | $9.82 | $1,088.06 | $260.89 | $1,348.95 | -$53.96 | $1,294.99 |
| **253.** Baseboard - 2 1/4" | 40.00 LF | $2.28 | $91.20 | $19.89 | $111.09 | -$0.00 | $111.09 |
| **254.** Paint baseboard - two coats | 40.00 LF | $1.06 | $42.40 | $8.72 | $51.12 | -$23.86 | $27.26 |
| **WALLS** | | | | | | | |
| **255.** 1/2" - drywall per LF - up to 2' tall | 40.00 LF | $6.72 | $268.80 | $56.12 | $324.92 | -$0.00 | $324.92 |
| **256.** Drywall Installer / Finisher - per hour - additional labor to blend texture and repair cornerbe | 3.00 HR | $63.52 | $190.56 | $38.12 | $228.68 | -$0.00 | $228.68 |
| Orig. Desc. - Drywall Installer / Finisher - per hour - additional labor to blend texture | | | | | | | |
| **257.** Seal/prime then paint the walls (2 coats) | 326.69 SF | $0.74 | $241.75 | $51.01 | $292.76 | -$136.63 | $156.13 |
| **CEILING** | | | | | | | |
| **258.** Drywall tape joint/repair - per LF - due to cracking | 45.00 LF | $5.38 | $242.10 | $49.05 | $291.15 | -$0.00 | $291.15 |
| **259.** Seal/prime then paint the ceiling (2 coats) | 110.80 SF | $0.74 | $81.99 | $17.31 | $99.30 | -$46.33 | $52.97 |
| **Subtotals - Upper Level - Hallway** | | | **$2,570.40** | **$574.89** | **$3,145.29** | **-$260.78** | **$2,884.51** |
| **Upper Level - Bedroom 1** | | | | | | | |
| **FLOOR** | | | | | | | |
| DWELLING | | | | | | | |
| **504.** Underlayment - 1/2" BC plywood | 158.72 SF | $1.52 | $241.25 | $55.55 | $296.80 | -$0.00 | $296.80 |
| **505.** Sheathing - plywood - 1/2" CDX | 158.72 SF | $1.40 | $222.21 | $50.19 | $272.40 | -$0.00 | $272.40 |
| **261.** Carpet pad - per specs from independent pad analysis | 158.72 SF | $0.81 | $128.56 | $31.97 | $160.53 | -$112.38 | $48.15 |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **262.** (Material Only) Carpet - per specs from independent carpet analysis | 180.00 SF | $2.83 | $509.40 | $129.38 | $638.78 | -$447.14 | $191.64 |
| **263.** Lay new carpet - Labor only | 158.72 SF | $0.58 | $92.06 | $18.77 | $110.83 | -$77.58 | $33.25 |
| **264.** Baseboard - 2 1/4" | 59.12 LF | $2.28 | $134.79 | $29.38 | $164.17 | -$0.00 | $164.17 |
| **265.** Paint baseboard - two coats | 59.12 LF | $1.06 | $62.67 | $12.89 | $75.56 | -$35.27 | $40.29 |
| **WALLS** | | | | | | | |
| **341.** Batt insulation - 6" - R19 - paper faced - exterior walls only | 46.50 SF | $0.97 | $45.11 | $10.62 | $55.73 | -$0.00 | $55.73 |
| **342.** Polyethylene vapor barrier | 46.50 SF | $0.24 | $11.16 | $2.43 | $13.59 | -$0.00 | $13.59 |
| **266.** 1/2" - drywall per LF - up to 2' tall | 59.12 LF | $6.72 | $397.29 | $82.94 | $480.23 | -$0.00 | $480.23 |
| **267.** Drywall Installer / Finisher - per hour - additional labor to blend texture | 2.00 HR | $63.52 | $127.04 | $25.40 | $152.44 | -$0.00 | $152.44 |
| **268.** Seal/prime then paint the walls (2 coats) | 634.63 SF | $0.74 | $469.63 | $99.06 | $568.69 | -$265.40 | $303.29 |
| **269.** Additional cost for high wall or ceiling - 11' to 14' | 514.69 SF | $0.05 | $25.73 | $5.14 | $30.87 | -$14.41 | $16.46 |
| **CEILING** | | | | | | | |
| **270.** Drywall tape joint/repair - per LF - not including closet | 53.67 LF | $5.38 | $288.74 | $58.49 | $347.23 | -$0.00 | $347.23 |
| **271.** Seal/prime then paint the surface area (2 coats) | 154.93 SF | $0.74 | $114.65 | $24.21 | $138.86 | -$64.79 | $74.07 |
| **272.** Additional cost for high wall or ceiling - 11' to 14' | 154.93 SF | $0.05 | $7.75 | $1.56 | $9.31 | -$4.34 | $4.97 |
| **DOORS** | | | | | | | |
| **273.** Interior door - Colonist - pre-hung unit | 1.00 EA | $150.52 | $150.52 | $35.65 | $186.17 | -$0.00 | $186.17 |
| **507.** Door lockset - Detach & reset | 1.00 EA | $21.81 | $21.81 | $4.36 | $26.17 | -$0.00 | $26.17 |
| **508.** Paint door slab only - 2 coats (per side) | 2.00 EA | $28.12 | $56.24 | $11.94 | $68.18 | -$31.82 | $36.36 |
| **509.** Bifold door set - Colonist - Double | 1.00 EA | $191.23 | $191.23 | $43.75 | $234.98 | -$0.00 | $234.98 |
| **510.** Paint bifold door set - slab only - 2 coats (per side) | 2.00 EA | $37.81 | $75.62 | $16.46 | $92.08 | -$42.97 | $49.11 |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance
A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **511.** Door opening (jamb & casing) - 36"to60"wide - paint grade | 1.00 EA | $112.65 | $112.65 | $25.94 | $138.59 | -$0.00 | $138.59 |
| **275.** Paint door trim & jamb - Large - 2 coats (per side) | 2.00 EA | $27.57 | $55.14 | $11.52 | $66.66 | -$31.11 | $35.55 |
| **276.** Paint door trim & jamb - 2 coats (per side) | 2.00 EA | $23.43 | $46.86 | $9.81 | $56.67 | -$26.45 | $30.22 |
| **WINDOWS** | | | | | | | |
| **278.** Paint window trim & jamb - 2 coats (per side) | 4.00 EA | $23.43 | $93.72 | $19.59 | $113.31 | -$52.89 | $60.42 |
| **279.** Seal & paint wood window (per side) | 4.00 EA | $41.55 | $166.20 | $34.36 | $200.56 | -$93.60 | $106.96 |
| **280.** Painter - per hour - additional labor to scrape and prep for paint | 3.00 HR | $54.50 | $163.50 | $32.70 | $196.20 | -$91.56 | $104.64 |
| **Subtotals - Upper Level - Bedroom 1** | | | **$4,011.53** | **$884.06** | **$4,895.59** | **-$1,391.71** | **$3,503.88** |
| **Upper Level - Bedroom 2** | | | | | | | |
| **FLOOR** | | | | | | | |
| DWELLING | | | | | | | |
| **512.** Underlayment - 1/2" BC plywood | 158.23 SF | $1.52 | $240.51 | $55.37 | $295.88 | -$0.00 | $295.88 |
| **513.** Sheathing - plywood - 1/2" CDX | 158.23 SF | $1.40 | $221.52 | $50.03 | $271.55 | -$0.00 | $271.55 |
| **282.** Carpet pad - per specs from independent pad analysis | 158.23 SF | $0.81 | $128.17 | $31.88 | $160.05 | -$112.04 | $48.01 |
| **283.** (Material Only) Carpet - per specs from independent carpet analysis | 180.00 SF | $2.83 | $509.40 | $129.38 | $638.78 | -$447.14 | $191.64 |
| **284.** Lay new carpet - Labor only | 158.23 SF | $0.58 | $91.77 | $18.70 | $110.47 | -$77.34 | $33.13 |
| **285.** Baseboard - 2 1/4" | 59.36 LF | $2.28 | $135.34 | $29.49 | $164.83 | -$0.00 | $164.83 |
| **286.** Paint baseboard - two coats | 59.36 LF | $1.06 | $62.92 | $12.93 | $75.85 | -$35.40 | $40.45 |
| **WALLS** | | | | | | | |
| **343.** Batt insulation - 6" - R19 - paper faced - exterior walls only | 46.50 SF | $0.97 | $45.11 | $10.62 | $55.73 | -$0.00 | $55.73 |
| **344.** Polyethylene vapor barrier | 46.50 SF | $0.24 | $11.16 | $2.43 | $13.59 | -$0.00 | $13.59 |
| **287.** 1/2" - drywall per LF - up to 2' tall | 59.36 LF | $6.72 | $398.90 | $83.27 | $482.17 | -$0.00 | $482.17 |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance
A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **288.** Drywall Installer / Finisher - per hour - additional labor to blend texture | 2.00 HR | $63.52 | $127.04 | $25.40 | $152.44 | -$0.00 | $152.44 |
| **289.** Seal/prime then paint the walls (2 coats) | 636.22 SF | $0.74 | $470.80 | $99.31 | $570.11 | -$266.05 | $304.06 |
| **290.** Additional cost for high wall or ceiling - 11' to 14' | 513.86 SF | $0.05 | $25.69 | $5.14 | $30.83 | -$14.39 | $16.44 |
| **CEILING** | | | | | | | |
| **291.** Drywall tape joint/repair - per LF - not including closet | 53.60 LF | $5.38 | $288.37 | $58.43 | $346.80 | -$0.00 | $346.80 |
| **292.** Seal/prime then paint the surface area (2 coats) | 154.07 SF | $0.74 | $114.01 | $24.04 | $138.05 | -$64.43 | $73.62 |
| **293.** Additional cost for high wall or ceiling - 11' to 14' | 154.07 SF | $0.05 | $7.70 | $1.54 | $9.24 | -$4.31 | $4.93 |
| **DOORS** | | | | | | | |
| **515.** Interior door - Colonist - pre-hung unit | 1.00 EA | $150.52 | $150.52 | $35.65 | $186.17 | -$0.00 | $186.17 |
| **516.** Door lockset - Detach & reset | 1.00 EA | $21.81 | $21.81 | $4.36 | $26.17 | -$0.00 | $26.17 |
| **517.** Paint door slab only - 2 coats (per side) | 2.00 EA | $28.12 | $56.24 | $11.94 | $68.18 | -$31.82 | $36.36 |
| **518.** Bifold door set - Colonist - Double | 1.00 EA | $191.23 | $191.23 | $43.75 | $234.98 | -$0.00 | $234.98 |
| **519.** Paint bifold door set - slab only - 2 coats (per side) | 2.00 EA | $37.81 | $75.62 | $16.46 | $92.08 | -$42.97 | $49.11 |
| **520.** Door opening (jamb & casing) - 36"to60"wide - paint grade | 1.00 EA | $112.65 | $112.65 | $25.94 | $138.59 | -$0.00 | $138.59 |
| **521.** Paint door trim & jamb - Large - 2 coats (per side) | 2.00 EA | $27.57 | $55.14 | $11.52 | $66.66 | -$31.11 | $35.55 |
| **522.** Paint door trim & jamb - 2 coats (per side) | 2.00 EA | $23.43 | $46.86 | $9.81 | $56.67 | -$26.45 | $30.22 |
| **WINDOWS** | | | | | | | |
| **299.** Paint window trim & jamb - 2 coats (per side) | 2.00 EA | $23.43 | $46.86 | $9.81 | $56.67 | -$26.45 | $30.22 |
| **300.** Seal & paint wood window (per side) | 2.00 EA | $41.55 | $83.10 | $17.19 | $100.29 | -$46.80 | $53.49 |
| **301.** Painter - per hour - additional labor to scrape and prep for paint | 1.50 HR | $54.50 | $81.75 | $16.36 | $98.11 | -$45.79 | $52.32 |
| **Subtotals - Upper Level - Bedroom 2** | | | **$3,800.19** | **$840.75** | **$4,640.94** | **-$1,272.49** | **$3,368.45** |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **Upper Level - Library** | | | | | | | |
| **FLOOR** | | | | | | | |
| DWELLING | | | | | | | |
| **302.** Carpet pad - per specs from independent pad analysis | 233.26 SF | $0.81 | $188.94 | $46.98 | $235.92 | -$165.14 | $70.78 |
| **303.** (Material Only) Carpet - per specs from independent carpet analysis | 275.00 SF | $2.83 | $778.25 | $197.68 | $975.93 | -$683.15 | $292.78 |
| **304.** Lay new carpet - Labor only | 233.26 SF | $0.58 | $135.29 | $27.56 | $162.85 | -$113.99 | $48.86 |
| **WALLS** | | | | | | | |
| **345.** Batt insulation - 6" - R19 - paper faced - exterior walls | 46.00 SF | $0.97 | $44.62 | $10.50 | $55.12 | -$0.00 | $55.12 |
| **346.** Polyethylene vapor barrier | 46.00 SF | $0.24 | $11.04 | $2.36 | $13.40 | -$0.00 | $13.40 |
| **305.** T & G paneling - cedar paneling (unfinished) - excludes behind bookcase | 387.45 SF | $5.52 | $2,138.72 | $489.67 | $2,628.39 | -$262.83 | $2,365.56 |
| **306.** Trim board - 1" x 2" - installed (cedar) | 48.01 LF | $2.56 | $122.91 | $27.48 | $150.39 | -$0.00 | $150.39 |
| **DOORS** | | | | | | | |
| **524.** French double door set - Detach & reset | 1.00 EA | $86.63 | $86.63 | $17.36 | $103.99 | -$0.00 | $103.99 |
| **307.** Window drapery - hardware - Detach & reset | 1.00 EA | $32.66 | $32.66 | $6.54 | $39.20 | -$0.00 | $39.20 |
| **308.** Trim board - 1" x 4" - installed (cedar) | 18.33 LF | $3.45 | $63.24 | $14.48 | $77.72 | -$0.00 | $77.72 |
| **WINDOWS** | | | | | | | |
| **309.** Stain & finish wood window (per side) | 6.00 EA | $57.74 | $346.44 | $72.35 | $418.79 | -$195.44 | $223.35 |
| **310.** Painter - per hour - additional labor to scrape and prep for stain | 6.00 HR | $54.50 | $327.00 | $65.40 | $392.40 | -$183.12 | $209.28 |
| **311.** Window drapery - hardware - Detach & reset | 3.00 EA | $32.66 | $97.98 | $19.60 | $117.58 | -$0.00 | $117.58 |
| **312.** Trim board - 1" x 2" - installed (cedar) | 114.67 LF | $2.56 | $293.56 | $65.66 | $359.22 | -$0.00 | $359.22 |
| **BOOKCASE** | | | | | | | |
| **525.** Finish Carpenter - per hour - labor to detach bookcase to remove carpet from underneath | 6.00 HR | $66.95 | $401.70 | $80.34 | $482.04 | -$0.00 | $482.04 |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance
A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **526.** (Install) Bookcase - built in - 12" - (SF of face area) - install | 87.83 SF | $6.10 | $535.76 | $107.16 | $642.92 | -$0.00 | $642.92 |
| **527.** Stain & finish bookcase | 87.83 SF | $2.28 | $200.25 | $42.24 | $242.49 | -$113.16 | $129.33 |
| **528.** Toe kick - unfinished wood - 1/2" | 9.50 LF | $7.54 | $71.63 | $16.13 | $87.76 | -$8.77 | $78.99 |
| **529.** Stain & finish toe-kick | 9.42 LF | $1.17 | $11.02 | $2.29 | $13.31 | -$6.21 | $7.10 |
| **Subtotals - Upper Level - Library** | | | **$5,887.64** | **$1,311.78** | **$7,199.42** | **-$1,731.81** | **$5,467.61** |

### Upper Level - Nook

**FLOOR**

DWELLING

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **314.** Underlayment - 1/2" BC plywood | 61.14 SF | $1.52 | $92.93 | $21.38 | $114.31 | -$0.00 | $114.31 |
| **530.** Sheathing - plywood - 1/2" CDX | 61.14 SF | $1.40 | $85.60 | $19.32 | $104.92 | -$0.00 | $104.92 |
| **315.** Engineered wood floor - specs from independent analysis | 61.14 SF | $9.82 | $600.39 | $143.95 | $744.34 | -$29.78 | $714.56 |
| **316.** Detach & Reset Baseboard - 5 1/4" hardwood | 23.99 LF | $2.25 | $53.98 | $10.82 | $64.80 | -$0.00 | $64.80 |
| **WALLS** | | | | | | | |
| **347.** Batt insulation - 6" - R19 - paper faced - exterior wall being removed only | 16.67 SF | $0.97 | $16.17 | $3.82 | $19.99 | -$0.00 | $19.99 |
| **348.** Polyethylene vapor barrier | 16.67 SF | $0.24 | $4.00 | $0.87 | $4.87 | -$0.00 | $4.87 |
| **317.** 1/2" - drywall per LF - up to 2' tall | 8.33 LF | $6.72 | $55.98 | $11.69 | $67.67 | -$0.00 | $67.67 |
| **318.** Seal/prime then paint the surface area (2 coats) | 66.67 SF | $0.74 | $49.34 | $10.41 | $59.75 | -$27.88 | $31.87 |
| **CEILING** | | | | | | | |
| **319.** Drywall tape joint/repair - per LF | 7.50 LF | $5.38 | $40.35 | $8.19 | $48.54 | -$0.00 | $48.54 |
| **320.** Seal/prime then paint the ceiling (2 coats) | 61.14 SF | $0.74 | $45.24 | $9.53 | $54.77 | -$25.56 | $29.21 |
| **Subtotals - Upper Level - Nook** | | | **$1,043.98** | **$239.98** | **$1,283.96** | **-$83.22** | **$1,200.74** |

### Upper Level - Master Bedroom

**FLOOR**

DWELLING

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **321.** Carpet pad - per specs from independent pad analysis | 346.03 SF | $0.81 | $280.28 | $69.71 | $349.99 | -$245.00 | $104.99 |
| **322.** (Material Only) Carpet - per specs from independent carpet analysis | 410.00 SF | $2.83 | $1,160.30 | $294.71 | $1,455.01 | -$1,018.52 | $436.49 |
| **323.** Lay new carpet - Labor only | 346.03 SF | $0.58 | $200.70 | $40.88 | $241.58 | -$169.10 | $72.48 |
| **324.** Baseboard - 2 1/4" - entry area | 10.00 LF | $2.28 | $22.80 | $4.96 | $27.76 | -$0.00 | $27.76 |
| **325.** Paint baseboard - two coats | 10.00 LF | $1.06 | $10.60 | $2.19 | $12.79 | -$5.97 | $6.82 |
| **DOORS** | | | | | | | |
| **326.** Interior door - Detach & reset - slab only - entry door | 1.00 EA | $17.85 | $17.85 | $3.58 | $21.43 | -$0.00 | $21.43 |
| **Subtotals - Upper Level - Master Bedroom** | | | **$1,692.53** | **$416.03** | **$2,108.56** | **-$1,438.59** | **$669.97** |

### Master Bathroom

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **No damage** | | | | | | | |
| **Subtotals - Master Bathroom** | | | **$0.00** | **$0.00** | **$0.00** | **-$0.00** | **$0.00** |

### Master Closet

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **No damage** | | | | | | | |
| **Subtotals - Master Closet** | | | **$0.00** | **$0.00** | **$0.00** | **-$0.00** | **$0.00** |

### Plumbing/Heating

DWELLING

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **532.** Heat, Vent, & Air Conditioning (Bid Item) | 1.00 EA | $14,065.00 | $14,065.00 | $2,813.00 | $16,878.00 | -$0.91 | $16,877.09 |
| **533.** Plumbing (Bid Item) - Pending Bid for shower valve replacement (frozen) - upper bathroom | PENDING | | | | | | |
| **Subtotals - Plumbing/Heating** | | | **$14,065.00** | **$2,813.00** | **$16,878.00** | **-$0.91** | **$16,877.09** |

### Electrical

**The below items are code upgrades.**

DWELLING

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance
A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **542.** General Demolition (Bid Item) - Demo of electrical per Pro Electric LLC; costs already incurred | 1.00 EA | $7,800.00 | $7,800.00 | $1,560.00 | $9,360.00 | -$0.00 | $9,360.00 |
| Orig. Desc. - General Demolition (Bid Item) - Demo of electrical per Pro Electric LLC | | | | | | | |
| **The below items are for the water damaged electrical.** | | | | | | | |
| **543.** Electrical (Bid Item) - Water damaged per Pro Electric LLC | 1.00 EA | $8,206.00 | $8,206.00 | $1,641.20 | $9,847.20 | -$0.00 | $9,847.20 |
| **This includes**<br>**- installation & material for recessed light fixtures**<br>**- installation of all other fixtures throughout**<br>**- demo of above items** | | | | | | | |
| **Subtotals - Electrical** | | | **$16006.00** | **$3201.20** | **$19207.20** | **-$0.00** | **$19207.20** |
| **Mold** | | | | | | | |
| DWELLING | | | | | | | |
| **544.** PWI Water Extraction & Remediation (Bid Item) - Approved bid from Servpro | 1.00 EA | $6,330.00 | $6,330.00 | $1,266.00 | $7,596.00 | -$7,596.00 | $0.00 |
| The payment for this item has not yet been incurred. | | | | | | | |
| **Bid includes:**<br><br>**- Approved Servpro Remediation Bid - $6,330.00** | | | | | | | |
| **545.** Water Extraction & Remediation (Bid Item) - DS Consulting Testing Invoice | 1.00 EA | $685.00 | $685.00 | $137.00 | $822.00 | -$0.00 | $822.00 |
| **Subtotals - Mold** | | | **$7,015.00** | **$1,403.00** | **$8,418.00** | **-$7,596.00** | **$822.00** |
| **General** | | | | | | | |
| DWELLING | | | | | | | |
| **327.** General Demolition - per hour - demo of subfloor and remaining demo from mitigation | 96.00 HR | $42.65 | $4,094.40 | $818.88 | $4,913.28 | -$0.00 | $4,913.28 |
| **4 employees for 8 hours to remove all materials not removed by American Restoration** | | | | | | | |
| **546.** General Demolition - per hour - For Code Work, already incurred | 40.00 HR | $42.65 | $1,706.00 | $341.20 | $2,047.20 | -$0.00 | $2,047.20 |
| 5 employees for 8hrs to demo basement framing and shower insert. | | | | | | | |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **328.** Dumpster load - Approx. 12 yards, 1-3 tons of debris - general construction | PENDING | | | | | | |
| **Paid when incurred with invoice** | | | | | | | |
| **332.** Scaffolding Setup & Take down - per hour - for high ceilings in living room, dining room and st | 6.00 HR | $42.48 | $254.88 | $50.98 | $305.86 | -$0.00 | $305.86 |
| **333.** Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | $2,520.00 | $2,520.00 | $504.00 | $3,024.00 | -$0.00 | $3,024.00 |
| **547.** PWI Temporary toilet (per month) | PENDING | | | | | | |
| The payment for this item has not yet been incurred. | | | | | | | |
| **334.** Final cleaning - construction - Residential | 5,261.96 SF | $0.27 | $1,420.73 | $284.14 | $1,704.87 | -$0.00 | $1,704.87 |
| **Subtotals - General** | | | **$9,996.01** | **$1,999.20** | **$11,995.21** | **-$0.00** | **$11,995.21** |

## Master Bathroom

**No damage**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Subtotals - Master Bathroom** | | | **$0.00** | **$0.00** | **$0.00** | **-$0.00** | **$0.00** |

## Master Closet

**No damage**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Subtotals - Master Closet** | | | **$0.00** | **$0.00** | **$0.00** | **-$0.00** | **$0.00** |
| **Totals** | | | **$177,000.05** | **$38,605.40** | **$215,605.45** | **-$31,629.18** | **$183,976.27** |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance
A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

## Dwelling - Code Upgrade Line Item Detail

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **Main Level - Garge** | | | | | | | |
| DWELLING - CODE UPGRADE | | | | | | | |
| **353.** PWI Batt insulation - 6" - R21 - paper faced | 64.00 SF | $1.34 | $85.76 | $20.65 | $106.41 | -$106.41 | $0.00 |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **354.** PWI Polyethylene vapor barrier | 64.00 SF | $0.24 | $15.36 | $3.32 | $18.68 | -$18.68 | $0.00 |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **355.** PWI 5/8" drywall - hung, taped, floated, ready for paint | 64.00 SF | $1.81 | $115.84 | $25.06 | $140.90 | -$140.90 | $0.00 |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **356.** PWI Seal/prime then paint the surface area (2 coats) | 469.33 SF | $0.74 | $347.30 | $73.27 | $420.57 | -$420.57 | $0.00 |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **357.** PWI Batt insulation - 10" - R30 - unfaced batt | 64.00 SF | $1.31 | $83.84 | $19.90 | $103.74 | -$103.74 | $0.00 |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **358.** PWI 5/8" drywall - hung, taped, floated, ready for paint | 64.00 SF | $1.81 | $115.84 | $25.06 | $140.90 | -$140.90 | $0.00 |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **359.** PWI Seal/prime then paint the ceiling (2 coats) | 900.83 SF | $0.74 | $666.61 | $140.62 | $807.23 | -$807.23 | $0.00 |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **Subtotals - Main Level - Garge** | | | **$1430.55** | **$307.88** | **$1738.43** | **-$1738.43** | **$0.00** |
| **Main Level - Landing** | | | | | | | |
| DWELLING - CODE UPGRADE | | | | | | | |
| **362.** PWI Batt insulation - 6" - R21 - paper faced | 202.45 SF | $1.34 | $74.90 | $19.03 | $93.93 | -$93.93 | $0.00 |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **Subtotals - Main Level - Landing** | | | **$74.90** | **$19.03** | **$93.93** | **-$93.93** | **$0.00** |

**Main Level - Hallway**

DWELLING - CODE UPGRADE

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **369.** PWI Batt insulation - 6" - R21 - paper faced | 204.18 SF | $1.34 | $75.55 | $19.18 | $94.73 | -$94.73 | $0.00 |

This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits.

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **Subtotals - Main Level - Hallway** | | | **$75.55** | **$19.18** | **$94.73** | **-$94.73** | **$0.00** |

**Main Level - Living Room**

DWELLING - CODE UPGRADE

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **373.** PWI Batt insulation - 6" - R21 - paper faced | 138.57 SF | $1.34 | $51.27 | $13.03 | $64.30 | -$64.30 | $0.00 |

This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits.

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **Subtotals - Main Level - Living Room** | | | **$51.27** | **$13.03** | **$64.30** | **-$64.30** | **$0.00** |

**Main Level - Laundry Room**

DWELLING - CODE UPGRADE

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **377.** PWI Batt insulation - 6" - R21 - paper faced | 48.00 SF | $1.34 | $17.76 | $4.50 | $22.26 | -$22.26 | $0.00 |

This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits.

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **Subtotals - Main Level - Laundry Room** | | | **$17.76** | **$4.50** | **$22.26** | **-$22.26** | **$0.00** |

**Main Level - Kitchen**

DWELLING - CODE UPGRADE

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **384.** PWI Batt insulation - 6" - R21 - paper faced | 236.31 SF | $1.34 | $87.44 | $22.21 | $109.65 | -$109.65 | $0.00 |

This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits.

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **Subtotals - Main Level - Kitchen** | | | **$87.44** | **$22.21** | **$109.65** | **-$109.65** | **$0.00** |

**Main Level - Dining Room**

DWELLING - CODE UPGRADE

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **396.** PWI Batt insulation - 6" - R21 - paper faced | 199.98 SF | $1.34 | $14.46 | $4.78 | $19.24 | -$19.24 | $0.00 |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| **Subtotals - Main Level - Dining Room** | | | **$14.46** | **$4.78** | **$19.24** | **-$19.24** | **$0.00** |

**Main Level - Entry**

DWELLING - CODE UPGRADE

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **399.** PWI Batt insulation - 10" - R30 - paper faced | 61.25 SF | $1.46 | $30.02 | $7.38 | $37.40 | -$37.40 | $0.00 |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| **403.** PWI Batt insulation - 6" - R21 - paper faced | 3.00 SF | $1.34 | $1.11 | $0.27 | $1.38 | -$1.38 | $0.00 |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| **Subtotals - Main Level - Entry** | | | **$31.13** | **$7.65** | **$38.78** | **-$38.78** | **$0.00** |

**Main Level - Hall Bathroom**

DWELLING - CODE UPGRADE

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **410.** PWI Batt insulation - 6" - R21 - paper faced | 11.33 SF | $1.34 | $4.19 | $1.06 | $5.25 | -$5.25 | $0.00 |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| **Subtotals - Main Level - Hall Bathroom** | | | **$4.19** | **$1.06** | **$5.25** | **-$5.25** | **$0.00** |

**Basement - Billiards Room**

DWELLING - CODE UPGRADE

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **444.** PWI Batt insulation - 10" - R30 - paper faced | 710.87 SF | $1.46 | $755.90 | $181.82 | $937.72 | -$937.72 | $0.00 |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| **Subtotals - Basement - Billiards Room** | | | **$755.90** | **$181.82** | **$937.72** | **-$937.72** | **$0.00** |

**Basement - Bathroom**

DWELLING - CODE UPGRADE

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **448.** PWI Batt insulation - 10" - R30 - paper faced | 41.58 SF | $1.46 | $20.38 | $5.02 | $25.40 | -$25.40 | $0.00 |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| **459.** PWI Fiberglass shower unit - High grade | 1.00 EA | $871.71 | $871.71 | $204.20 | $1,075.91 | -$1,075.91 | $0.00 |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **460.** PWI Shower faucet | 1.00 EA | $223.87 | $223.87 | $51.81 | $275.68 | -$275.68 | $0.00 |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **Subtotals - Basement - Bathroom** | | | **$1115.96** | **$261.03** | **$1376.99** | **-$1376.99** | **$0.00** |

### Upper Level - Bathroom

DWELLING - CODE UPGRADE

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **477.** PWI Batt insulation - 6" - R21 - paper faced | 27.33 SF | $1.34 | $10.11 | $2.55 | $12.66 | -$12.66 | $0.00 |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| **Subtotals - Upper Level - Bathroom** | | | **$10.11** | **$2.55** | **$12.66** | **-$12.66** | **$0.00** |

### Upper Level - Bedroom 1

DWELLING - CODE UPGRADE

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **506.** PWI Batt insulation - 6" - R21 - paper faced | 46.50 SF | $1.34 | $17.20 | $4.37 | $21.57 | -$21.57 | $0.00 |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| **Subtotals - Upper Level - Bedroom 1** | | | **$17.20** | **$4.37** | **$21.57** | **-$21.57** | **$0.00** |

### Upper Level - Bedroom 2

DWELLING - CODE UPGRADE

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **514.** PWI Batt insulation - 6" - R21 - paper faced | 46.50 SF | $1.34 | $17.20 | $4.37 | $21.57 | -$21.57 | $0.00 |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| **Subtotals - Upper Level - Bedroom 2** | | | **$17.20** | **$4.37** | **$21.57** | **-$21.57** | **$0.00** |

### Upper Level - Library

DWELLING - CODE UPGRADE

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance. A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **523.** PWI Batt insulation - 6" - R21 - paper faced | 46.00 SF | $1.34 | $17.02 | $4.33 | $21.35 | -$21.35 | $0.00 |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| **Subtotals - Upper Level - Library** | | | **$17.02** | **$4.33** | **$21.35** | **-$21.35** | **$0.00** |

**Upper Level - Nook**

DWELLING - CODE UPGRADE

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **531.** PWI Batt insulation - 6" - R21 - paper faced | 16.67 SF | $1.34 | $6.17 | $1.56 | $7.73 | -$7.73 | $0.00 |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| **Subtotals - Upper Level - Nook** | | | **$6.17** | **$1.56** | **$7.73** | **-$7.73** | **$0.00** |

**Electrical**

DWELLING - CODE UPGRADE

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **534.** PWI Electrical (Bid Item) - Per Bid from Pro Electric LLC (Code Upgrades Only) | 1.00 EA | $19,835.00 | $19,835.00 | $3,967.00 | $23,802.00 | -$23,802.00 | $0.00 |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **535.** PWI Rewire - average residence - copper wiring - basement, main level and upper level; excludin | INCLUDED | | | | | | |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **536.** PWI Outlet | INCLUDED | | | | | | |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **537.** PWI 220 volt outlet | INCLUDED | | | | | | |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **538.** PWI Switch | INCLUDED | | | | | | |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **539.** PWI Phone, TV, or speaker outlet | INCLUDED | | | | | | |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

Safeco Insurance
A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Description | Qty | Unit Price | Estimate Amount | Additional * | Replacement Cost Value | Less Depreciation | Actual Cash Value |
|---|---|---|---|---|---|---|---|
| **540.** PWI Ground fault interrupter (GFI) outlet | INCLUDED | | | | | | |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **541.** PWI Circuit breaker - arc-fault circuit-interrupter (AFCI) | INCLUDED | | | | | | |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **Subtotals - Electrical** | | | **$19835.00** | **$3967.00** | **$23802.00** | **-$23802.00** | **$0.00** |
| **Totals** | | | **$23,561.81** | **$4,826.35** | **$28,388.16** | **-$28,388.16** | **$0.00** |

* The value in the Additional column may consist of taxes, overhead and profit, and base service charges or labor minimum charges, as applicable.
<> Indicates depreciation amount is non-recoverable

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

## Summary for Dwelling

| | |
|---|---|
| **Replacement Cost Value** | **$208,009.45** |
| Less Depreciation | (24,033.18) |
| **Actual Cash Value** | **$183,976.27** |
| Less Deductible | (2,500.00) |
| Less Prior Payment(s) | (105,030.43) |
| **Net Claim Remaining** | **$76,445.84** |
| Total Recoverable Depreciation | 24,033.18 |
| Total Paid When Incurred | 7,596.00 |
| **Net Claim Remaining if Additional Amounts are Recovered** | **$108,075.02** |

Additional Amounts include depreciation that has been recovered and Paid When Incurred (PWI) items. Paid When Incurred (PWI) items refer to items, which may not be necessary in the repair of your property damaged by a covered loss. If incurred, or completed, reimbursement of reasonable costs will be made up to the maximum amounts identified as eligible for PWI in the estimate.

## Dwelling Paid When Incurred

| | |
|---|---|
| Line Item Total | 6,330.00 |
| Overhead | 633.00 |
| Profit | 633.00 |
| **Replacement Cost Value** | **$7,596.00** |
| **Total Paid When Incurred** | **$7,596.00** |

Nick Buller

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

## Summary for Dwelling - Code Upgrade

| | |
|---|---|
| **Replacement Cost Value** | **$0.00** |
| **Net Claim** | **$0.00** |

## Dwelling - Code Upgrade Paid When Incurred

| | |
|---|---|
| Line Item Total | 23,561.81 |
| Material Sales Tax | 94.99 |
| Subtotal | 23,656.80 |
| Overhead | 2,365.68 |
| Profit | 2,365.68 |
| **Replacement Cost Value** | **$28,388.16** |
| **Total Paid When Incurred** | **$28,388.16** |

## Dwelling - Additional Coverage Limit Recap

| Description | Single Item Limit | Aggregate Limit | RCV | Overage |
|---|---|---|---|---|
| Dwelling - Code Upgrade | $0.00 | $140,000.00 | $28,388.16 | $0.00 |
| | | | $28,388.16 | $0.00 |

Nick Buller

Safeco Insurance
A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

## Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (4.5%) | Manuf. Home Tax (4.5%) | Storage Rental Tax (4.5%) | Local Food Tax (1.6%) |
|---|---|---|---|---|---|---|
| **Line Items** | | | | | | |
| | 17,334.34 | 17,334.34 | 2,670.72 | 0.00 | 0.00 | 0.00 |
| **Total** | | | | | | |
| | **17,334.34** | **17,334.34** | **2,670.72** | **0.00** | **0.00** | **0.00** |

Safeco Insurance
A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

## Loss Recap Summary

| Line of Coverage | Code | Replacement Cost - RCV | Recoverable Depreciation | Deductible | Net Claim* |
|---|---|---|---|---|---|
| **Structural** | | **$208,009.45** | **$24,033.18** | **$2,500.00** | **$76,445.84** |
| | Dwelling | $208,009.45 | $24,033.18 | $2,500.00 | $76,445.84 |
| **TOTAL** | | **$208,009.45** | **$24,033.18** | **$2,500.00** | **$76,445.84** |

**Overhead and Profit Included: Yes**

*** The Net Claim amount may include deductions for prior payment(s), and/or salvage retention. Please see the individual summary section(s) for these details.**

It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company. Penalties may include imprisonment, fines, denial of insurance, and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado division of insurance within the department of regulatory agencies.