Safeco Insurance

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| | | | |
|---|---|---|---|
| Insured: | VINCENT TERRANOVA | Home: | (303) 570-1535 |
| Property: | 43 W RANCH TRL<br>MORRISON, CO 80465-9524 | Business: | (303) 570-1535 |
| Home: | 43 W RANCH TRL<br>MORRISON, CO 80465-9524 | | |
| Claim Rep.: | Nick Buller | Business: | (303) 335-5385 |
| Business: | 14123 Denver West Pkwy<br>Golden, CO 80401 | E-mail: | nicholas.buller@safeco.com |
| Estimator: | Nick Buller | Business: | (303) 335-5385 |
| Business: | 14123 Denver West Pkwy<br>Golden, CO 80401 | E-mail: | nicholas.buller@safeco.com |
| Reference: | | | |
| Company: | Safeco Insurance Company of America | | |

**Claim Number:** 287152846039 **Policy Number:** OY07555527 **Type of Loss:** ALL OTHER

| | | | |
|---|---|---|---|
| Date Contacted: | 2/6/2017 12:00 AM | | |
| Date of Loss: | 1/31/2017 12:00 AM | Date Received: | 1/31/2017 12:00 AM |
| Date Inspected: | 2/6/2017 12:00 AM | Date Entered: | 2/6/2017 1:53 PM |
| Date Est. Completed: | 12/12/2018 5:07 PM | | |

| | |
|---|---|
| Price List: | CODE8X_FEB17<br>Restoration/Service/Remodel |
| Estimate: | VINCENT_TERRANOVA |

In the following pages, you will find the estimated cost of covered repairs to your property.

The estimated cost of covered repairs to your home is calculated using current local prices that are usual and customary. This estimate is based on the replacement cost of the damaged property, less your policy deductible and any applicable depreciation.

Your current mortgage company may be listed as the payee on payment(s) for the covered repairs to your home. If so, you will need to contact your mortgage company to determine their procedures for processing claims payments. The mortgage company will not be listed on payments for your personal property.

We encourage you to work with a contractor of your choice in completing the repairs to your home. If you or your contractor has any questions or concerns about this estimate, please contact me at the number shown above. It is important to call us with questions prior to beginning repairs, as any changes in the scope of damages or pricing must be pre-approved by Safeco Insurance.

If you have any questions about this estimate, please do not hesitate to contact us at the numbers provided above.

Thank you for insuring with Safeco Insurance. We appreciate your business.

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**VINCENT_TERRANOVA**

**Main Level**

**Main Level**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 351. 2" x 4" x 16' #2 & better Fir / Larch (material only) - subfloor blocking* | 21.00 EA | 6.64 | 6.27 | 29.14 | 174.85 | (0.00) | 174.85 |
| 352. Carpenter - General Framer - per hour - labor to create blocking on joists for nailing of subfloor* | 20.00 HR | 58.25 | 0.00 | 233.00 | 1,398.00 | (0.00) | 1,398.00 |
| **Total: Main Level** | | | **6.27** | **262.14** | **1,572.85** | **0.00** | **1,572.85** |




**Garge** **Height: 8'**

| | |
|---|---|
| 777.67 SF Walls | 900.83 SF Ceiling |
| 1678.50 SF Walls & Ceiling | 900.83 SF Floor |
| 100.09 SY Flooring | 97.33 LF Floor Perimeter |
| 124.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **9' X 7'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **9' X 7'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **9' X 7'** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **7' X 4'** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***The below items are to create openings to allow for electrical rewire to occur and feed home runs into breaker panel.*** | | | | | | | |
| **WALLS** | | | | | | | |
| ~~353. Batt insulation - 6" - R21 - paper faced~~ | ~~64.00 SF~~ | ~~1.34~~ | ~~2.91~~ | ~~17.74~~ | ~~106.41~~ | ~~(0.00)~~ | ~~106.41~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~354. Polyethylene vapor barrier~~ | ~~64.00 SF~~ | ~~0.24~~ | ~~0.20~~ | ~~3.12~~ | ~~18.68~~ | ~~(0.00)~~ | ~~18.68~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~355. 5/8" drywall - hung, taped, floated, ready for paint~~ | ~~64.00 SF~~ | ~~1.81~~ | ~~1.58~~ | ~~23.48~~ | ~~140.90~~ | ~~(0.00)~~ | ~~140.90~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~356. Seal/prime then paint the surface area (2 coats)~~ | ~~469.33 SF~~ | ~~0.74~~ | ~~3.17~~ | ~~70.10~~ | ~~420.57~~ | ~~(0.00)~~ | ~~420.57~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **CEILING** | | | | | | | |
| ~~357. Batt insulation - 10" - R30 - unfaced batt~~ | ~~64.00 SF~~ | ~~1.31~~ | ~~2.62~~ | ~~17.28~~ | ~~103.74~~ | ~~(0.00)~~ | ~~103.74~~ |

Safeco Insurance Company
PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Garge**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~358. 5/8" drywall - hung, taped, floated, ready for paint~~ | ~~64.00 SF~~ | ~~1.81~~ | ~~1.58~~ | ~~23.48~~ | ~~140.90~~ | ~~(0.00)~~ | ~~140.90~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~359. Seal/prime then paint the ceiling (2 coats)~~ | ~~900.83 SF~~ | ~~0.74~~ | ~~6.08~~ | ~~134.54~~ | ~~807.23~~ | ~~(0.00)~~ | ~~807.23~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **Totals: Garge** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |




**Landing** — **Height: 13' 3"**

| | | |
|---|---|---|
| 241.81 SF Walls | | 30.55 SF Ceiling |
| 272.36 SF Walls & Ceiling | | 30.55 SF Floor |
| 3.39 SY Flooring | | 18.25 LF Floor Perimeter |
| 18.25 LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor** — **3' X 6' 8"** — **Opens into Exterior**




**Subroom: Stairs (1)** — **Height: 13' 4"**

| | | |
|---|---|---|
| 125.05 SF Walls | | 24.66 SF Ceiling |
| 149.71 SF Walls & Ceiling | | 46.57 SF Floor |
| 5.17 SY Flooring | | 13.22 LF Floor Perimeter |
| 11.17 LF Ceil. Perimeter | | |

**Missing Wall** — **4' 5" X 13' 3 1/2"** — **Opens into LANDING**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 1. Clean floor - tile - undamaged section* | 30.55 SF | 0.63 | 0.07 | 3.88 | 23.20 | (0.00) | 23.20 |
| 2. Underlayment - 1/2" BC plywood | 46.57 SF | 1.52 | 1.78 | 14.52 | 87.09 | (0.00) | 87.09 |
| 360. Sheathing - plywood - 1/2" CDX | 46.57 SF | 1.40 | 1.40 | 13.32 | 79.92 | (0.00) | 79.92 |
| 3. Saltillo floor tile - per specs from ind. tile analysis | 46.57 SF | 13.89 | 13.68 | 132.12 | 792.66 | (79.28) | 713.38 |
| **Pending ITEL sample to verify** | | | | | | | |

Safeco Insurance

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Landing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 4. Ceramic Tile Flooring Installer - per hour - additional labor to install tile on stair risers* | 2.00 HR | 79.16 | 0.00 | 31.66 | 189.98 | (0.00) | 189.98 |
| **WALLS** | | | | | | | |
| 361. Batt insulation - 6" - R19 - paper faced - exterior walls only as well as common garage wall* | 202.45 SF | 0.97 | 5.83 | 40.44 | 242.65 | (0.00) | 242.65 |
| ~~362. Batt insulation - 6" - R21 - paper faced~~ | ~~202.45 SF~~ | ~~1.34~~ | ~~9.30~~ | ~~56.10~~ | ~~336.58~~ | ~~(0.00)~~ | ~~336.58~~ |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p.., or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| 363. Polyethylene vapor barrier | 202.45 SF | 0.24 | 0.64 | 9.84 | 59.07 | (0.00) | 59.07 |
| 5. 1/2" drywall - hung, taped, ready for texture - behind paneling* | 94.42 SF | 1.51 | 2.00 | 28.92 | 173.49 | (0.00) | 173.49 |
| 6. 1/2" drywall - hung, taped, heavy texture, ready for paint - above paneling* | 272.45 SF | 2.01 | 7.48 | 111.02 | 666.12 | (0.00) | 666.12 |
| 7. Painting - Faux (special effects) - 2 part | 272.45 SF | 1.76 | 2.21 | 96.34 | 578.06 | (269.76) | 308.30 |
| 8. T & G paneling - cedar paneling (unfinished) | 94.42 SF | 5.52 | 12.58 | 106.76 | 640.54 | (64.06) | 576.48 |
| 364. Finish wood paneling - 1 coat urethane* | 94.42 SF | 0.70 | 1.06 | 13.44 | 80.59 | (37.61) | 42.98 |
| 9. Trim board - 1" x 2" - installed (cedar) - trim around paneling* | 62.95 LF | 2.56 | 3.17 | 32.88 | 197.20 | (0.00) | 197.20 |
| 365. Finish trim - 1 coat urethane | 62.95 LF | 0.79 | 0.42 | 10.02 | 60.17 | (28.09) | 32.08 |
| 10. Handrail - wall mounted - Detach & reset | 16.00 LF | 5.02 | 0.00 | 16.06 | 96.38 | (0.00) | 96.38 |
| **CEILING** | | | | | | | |
| 11. Seal/prime then paint the ceiling (2 coats) - continuous from hallway* | 55.21 SF | 0.74 | 0.37 | 8.26 | 49.49 | (23.10) | 26.39 |
| **DOORS** | | | | | | | |
| 12. Clean door (per side) - door to garage water discoloration runs* | 2.00 EA | 7.12 | 0.01 | 2.84 | 17.09 | (0.00) | 17.09 |
| 366. Exterior door - Detach & reset - to garage* | 1.00 EA | 112.86 | 0.09 | 22.60 | 135.55 | (0.00) | 135.55 |
| 13. Casing - 2 1/4" - garage and exterior door* | 32.00 LF | 1.63 | 1.15 | 10.68 | 63.99 | (0.00) | 63.99 |
| 14. Paint door trim & jamb - 2 coats (per side)* | 2.00 EA | 23.43 | 0.35 | 9.46 | 56.67 | (26.45) | 30.22 |
| **Totals: Landing** | | | **54.29** | **715.06** | **4,289.91** | **528.35** | **3,761.56** |

Safeco Insurance

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax




| **Hallway** | | **Height: 8' 11"** |
|---|---|---|
| | 136.00 SF Walls | 103.20 SF Ceiling |
| | 239.20 SF Walls & Ceiling | 103.20 SF Floor |
| | 11.47 SY Flooring | 14.25 LF Floor Perimeter |
| | 27.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 5 1/4" X 8' 11"** | **Opens into OFFICE** |
| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into HALL_BATHROO** |
| **Missing Wall** | **11' 4" X 8' 11"** | **Opens into DINING_ROOM** |
| **Missing Wall** | **4' 7 1/4" X 8' 11"** | **Opens into KITCHEN** |
| **Missing Wall** | **7' 6" X 8' 11"** | **Opens into ENTRY** |
| **Missing Wall** | **5' 6" X 8' 11"** | **Opens into STAIRS9** |
| **Missing Wall** | **7' 9" X 8' 11"** | **Opens into FAMILY_ROOM** |




| **Subroom: Hallway (2)** | | **Height: 8' 11"** |
|---|---|---|
| | 76.48 SF Walls | 60.73 SF Ceiling |
| | 137.21 SF Walls & Ceiling | 60.73 SF Floor |
| | 6.75 SY Flooring | 7.00 LF Floor Perimeter |
| | 26.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 5" X 8' 11"** | **Opens into ROOM3** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' 1" X 5' 1"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **6' 3" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' 1" X 5' 1"** | **Opens into Exterior** |
| **Missing Wall** | **4' 7" X 8' 11"** | **Opens into KITCHEN** |
| **Missing Wall** | **13' 3" X 8' 11"** | **Opens into LIVING_ROOM** |




| **Subroom: Room3 (1)** | | **Height: 8' 11"** |
|---|---|---|
| | 200.64 SF Walls | 44.90 SF Ceiling |
| | 245.54 SF Walls & Ceiling | 44.90 SF Floor |
| | 4.99 SY Flooring | 24.75 LF Floor Perimeter |
| | 24.75 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | **1' 8" X 2' 5"** | **Opens into Exterior** |
| **Missing Wall** | **4' 5" X 8' 11"** | **Opens into HALLWAY** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 367. Underlayment - 1/2" BC plywood | 208.83 SF | 1.52 | 7.99 | 65.08 | 390.49 | (0.00) | 390.49 |
| 368. Sheathing - plywood - 1/2" CDX | 208.83 SF | 1.40 | 6.30 | 59.74 | 358.40 | (0.00) | 358.40 |

Safeco Insurance

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 17. Saltillo floor tile - per specs from ind. tile analysis | 208.83 SF | 13.89 | 61.36 | 592.42 | 3,554.43 | (355.45) | 3,198.98 |
| 18. Baseboard - 2 1/4" | 25.00 LF | 2.28 | 0.86 | 11.58 | 69.44 | (0.00) | 69.44 |
| 19. Paint baseboard - two coats | 25.00 LF | 1.06 | 0.12 | 5.32 | 31.94 | (14.91) | 17.03 |
| **WALLS** | | | | | | | |
| 20. Batt insulation - 6" - R19 - paper faced - exterior wall* | 204.18 SF | 0.97 | 5.88 | 40.80 | 244.73 | (0.00) | 244.73 |
| ~~369. Batt insulation - 6" - R21 - paper faced~~ | ~~204.18 SF~~ | ~~1.34~~ | ~~9.28~~ | ~~56.58~~ | ~~339.46~~ | ~~(0.00)~~ | ~~339.46~~ |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| 21. Polyethylene vapor barrier | 204.18 SF | 0.24 | 0.64 | 9.92 | 59.56 | (0.00) | 59.56 |
| 22. 1/2" - drywall per LF - up to 2' tall | 30.50 LF | 6.72 | 1.50 | 41.30 | 247.76 | (0.00) | 247.76 |
| 23. 1/2" drywall - hung, taped, heavy texture, ready for paint - wall with slider & to bathroom* | 143.35 SF | 2.01 | 3.93 | 58.40 | 350.46 | (0.00) | 350.46 |
| 24. Drywall Installer / Finisher - per hour - additional labor to blend texture* | 2.00 HR | 63.52 | 0.00 | 25.40 | 152.44 | (0.00) | 152.44 |
| 25. Painting - Faux (special effects) - 2 part | 398.12 SF | 1.76 | 3.22 | 140.78 | 844.69 | (394.19) | 450.50 |
| 26. T & G paneling - cedar paneling (unfinished) | 15.00 SF | 5.52 | 2.00 | 16.96 | 101.76 | (10.18) | 91.58 |
| 370. Finish wood paneling - 1 coat urethane* | 15.00 SF | 0.70 | 0.17 | 2.14 | 12.81 | (5.98) | 6.83 |
| 27. Carpenter - General Framer - per hour - labor to detach and reset custom umbrella end piece holder* | 4.00 HR | 58.25 | 0.00 | 46.60 | 279.60 | (0.00) | 279.60 |
| **CEILING** | | | | | | | |
| 28. 1/2" drywall - hung, taped, heavy texture, ready for paint | 208.83 SF | 2.01 | 5.73 | 85.10 | 510.58 | (0.00) | 510.58 |
| 29. Seal/prime then paint the ceiling (2 coats) | 208.83 SF | 0.74 | 1.41 | 31.18 | 187.12 | (87.31) | 99.81 |
| **DOORS** | | | | | | | |
| 30. Trim board - 1" x 6" - installed (pine) - slider opening trim* | 6.25 LF | 4.30 | 0.60 | 5.50 | 32.98 | (0.00) | 32.98 |
| 31. Trim board - 1" x 4" - installed (pine) - interior and casing for slider* | 40.00 LF | 3.07 | 2.65 | 25.10 | 150.55 | (0.00) | 150.55 |
| **WINDOWS** | | | | | | | |
| 32. Seal & paint wood window (per side) | 3.00 EA | 41.55 | 0.70 | 25.08 | 150.43 | (70.20) | 80.23 |
| 33. Painter - per hour - to scrape and prep windows for paint* | 2.00 HR | 54.50 | 0.00 | 21.80 | 130.80 | (61.05) | 69.75 |
| 34. Casing - 2 1/4" - windows around slider* | 33.33 LF | 1.63 | 1.20 | 11.10 | 66.63 | (0.00) | 66.63 |
| 35. Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 EA | 27.57 | 0.42 | 11.10 | 66.66 | (31.11) | 35.55 |

Safeco Insurance

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **ELECTRICAL** | | | | | | | |
| 37. Material Only Porcelain light fixture | 1.00 EA | 5.49 | 0.25 | 1.16 | 6.90 | (3.46) | 3.44 |
| 38. Recessed light fixture | 9.00 EA | | | | | | INCLUDED |
| 39. Material Only Light bulb - Compact Fluorescent twist - mat. only | 1.00 EA | 3.99 | 0.18 | 0.84 | 5.01 | (3.74) | 1.27 |
| 40. Material Only Light bulb - Halogen spot/flood (PAR30) - mat. only | 9.00 EA | 5.42 | 2.20 | 10.20 | 61.18 | (45.90) | 15.28 |
| **Totals: Hallway** | | | **109.31** | **1,344.60** | **8,067.35** | **1,083.48** | **6,983.87** |




**Living Room** — **Height: Peaked**

| | |
|---|---|
| 380.81 SF Walls | 229.00 SF Ceiling |
| 609.82 SF Walls & Ceiling | 219.65 SF Floor |
| 24.41 SY Flooring | 34.50 LF Floor Perimeter |
| 61.74 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **13' 3" X 9'** | **Opens into HALLWAY** |
| **Missing Wall - Goes to Floor** | **12' 5" X 8'** | **Opens into KITCHEN** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' 1" X 5' 1"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **4' 2" X 5' 1"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' 1" X 5' 1"** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 371. Underlayment - 1/2" BC plywood | 219.65 SF | 1.52 | 8.40 | 68.46 | 410.73 | (0.00) | 410.73 |
| 372. Sheathing - plywood - 1/2" CDX | 219.65 SF | 1.40 | 6.62 | 62.82 | 376.95 | (0.00) | 376.95 |
| 42. Saltillo floor tile - per specs from ind. tile analysis | 219.65 SF | 13.89 | 64.54 | 623.08 | 3,738.56 | (373.84) | 3,364.72 |
| **WALLS** | | | | | | | |
| 43. Batt insulation - 6" - R19 - paper faced - exterior wall* | 138.57 SF | 0.97 | 3.99 | 27.68 | 166.08 | (0.00) | 166.08 |
| ~~373. Batt insulation - 6" - R21 - paper faced~~ | ~~138.57 SF~~ | ~~1.34~~ | ~~6.30~~ | ~~38.40~~ | ~~230.38~~ | ~~(0.00)~~ | ~~230.38~~ |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| 44. Polyethylene vapor barrier | 138.57 SF | 0.24 | 0.44 | 6.74 | 40.44 | (0.00) | 40.44 |
| 45. 1/2" drywall - hung, taped, heavy texture, ready for paint - exterior wall* | 138.57 SF | 2.01 | 3.80 | 56.46 | 338.79 | (0.00) | 338.79 |

**Safeco Insurance Company**
PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Living Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 46. Painting - Faux (special effects) - 2 part | 138.57 SF | 1.76 | 1.12 | 49.00 | 294.00 | (137.19) | 156.81 |
| 47. T & G paneling - cedar paneling (unfinished) - around hearth and above beam* | 154.00 SF | 5.52 | 20.51 | 174.12 | 1,044.71 | (104.48) | 940.23 |
| 48. Seal & paint paneling | 154.00 SF | 0.89 | 1.18 | 27.66 | 165.90 | (77.41) | 88.49 |
| 49. Trim board - 1" x 2" - installed (cedar) | 10.00 LF | 2.56 | 0.50 | 5.22 | 31.32 | (0.00) | 31.32 |
| 50. Seal & paint trim - two coats | 10.00 LF | 1.05 | 0.05 | 2.12 | 12.67 | (5.90) | 6.77 |
| **CEILING** | | | | | | | |
| 51. T & G paneling - cedar paneling (unfinished) | 229.00 SF | 5.52 | 30.50 | 258.92 | 1,553.50 | (155.36) | 1,398.14 |
| 52. Seal & paint paneling | 229.00 SF | 0.89 | 1.75 | 41.12 | 246.68 | (115.11) | 131.57 |
| 53. Trim board - 1" x 2" - installed (cedar) | 62.25 LF | 2.56 | 3.14 | 32.50 | 195.00 | (0.00) | 195.00 |
| 54. Seal & paint trim - two coats | 62.25 LF | 1.05 | 0.28 | 13.14 | 78.78 | (36.77) | 42.01 |
| 55. Stain & finish wood beam | 26.50 SF | 1.97 | 0.47 | 10.54 | 63.22 | (29.50) | 33.72 |
| 56. Painter - per hour - additional labor to prep and finish exposed beams* | 2.00 HR | 54.50 | 0.00 | 21.80 | 130.80 | (61.05) | 69.75 |
| **WINDOWS** | | | | | | | |
| 57. Seal & paint wood window (per side) | 2.00 EA | 41.55 | 0.47 | 16.72 | 100.29 | (46.80) | 53.49 |
| 58. Painter - per hour - additional labor to scrape and prep for paint* | 3.00 HR | 54.50 | 0.00 | 32.70 | 196.20 | (91.56) | 104.64 |
| 59. Casing - 2 1/4" - window trim* | 31.00 LF | 1.63 | 1.12 | 10.32 | 61.97 | (0.00) | 61.97 |
| 60. Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 EA | 27.57 | 0.42 | 11.10 | 66.66 | (31.11) | 35.55 |
| **ELECTRICAL** | | | | | | | |
| 62. Light fixture - Detach & reset | 2.00 EA | 43.11 | 0.00 | 17.24 | 103.46 | (0.00) | 103.46 |
| 63. Detach & Reset Ceiling fan & light | 1.00 EA | 163.51 | 0.00 | 32.70 | 196.21 | (0.00) | 196.21 |
| 64. Seal & paint wood window (per side) - Large | 1.00 EA | 55.30 | 0.31 | 11.12 | 66.73 | (31.15) | 35.58 |
| **Totals: Living Room** | | | **149.61** | **1,613.28** | **9,679.65** | **1,297.23** | **8,382.42** |

Safeco Insurance

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax




**Laundry Room** **Height: 8' 11"**

| | |
|---|---|
| 268.99 SF Walls | 54.99 SF Ceiling |
| 323.97 SF Walls & Ceiling | 54.99 SF Floor |
| 6.11 SY Flooring | 30.17 LF Floor Perimeter |
| 30.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | **1' 11" X 3' 3"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into KITCHEN** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 374. Underlayment - 1/2" BC plywood | 54.99 SF | 1.52 | 2.10 | 17.14 | 102.82 | (0.00) | 102.82 |
| 375. Sheathing - plywood - 1/2" CDX | 54.99 SF | 1.40 | 1.66 | 15.74 | 94.39 | (0.00) | 94.39 |
| 66. Vinyl floor covering (sheet goods) | 63.23 SF | 2.77 | 5.43 | 36.12 | 216.70 | (43.34) | 173.36 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| 67. Vinyl - metal transition strip | 3.00 LF | 2.74 | 0.18 | 1.68 | 10.08 | (2.02) | 8.06 |
| **WALLS** | | | | | | | |
| 376. Batt insulation - 6" - R19 - paper faced - exterior walls where flood cut* | 48.00 SF | 0.97 | 1.38 | 9.60 | 57.54 | (0.00) | 57.54 |
| ~~377. Batt insulation - 6" - R21 - paper faced~~ | ~~48.00 SF~~ | ~~1.34~~ | ~~2.18~~ | ~~13.30~~ | ~~79.80~~ | ~~(0.00)~~ | ~~79.80~~ |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| 378. Polyethylene vapor barrier | 48.00 SF | 0.24 | 0.15 | 2.34 | 14.01 | (0.00) | 14.01 |
| 68. 1/2" - drywall per LF - up to 2' tall - exterior patio walls only* | 9.00 LF | 6.72 | 0.44 | 12.18 | 73.10 | (0.00) | 73.10 |
| 69. Drywall Installer / Finisher - per hour - blend texture* | 2.00 HR | 63.52 | 0.00 | 25.40 | 152.44 | (0.00) | 152.44 |
| 70. Seal/prime then paint part of the walls (2 coats) - excludes behind vabinets* | 246.69 SF | 0.74 | 1.67 | 36.86 | 221.08 | (103.17) | 117.91 |
| 71. Shelving - wire (vinyl coated) - Detach & reset | 9.00 LF | 7.79 | 0.00 | 14.02 | 84.13 | (0.00) | 84.13 |
| **CEILING** | | | | | | | |
| 72. 1/2" drywall - hung, taped, heavy texture, ready for paint | 54.99 SF | 2.01 | 1.51 | 22.40 | 134.44 | (0.00) | 134.44 |
| 73. Seal/prime then paint the ceiling (2 coats) | 54.99 SF | 0.74 | 0.37 | 8.22 | 49.28 | (23.00) | 26.28 |
| **DOORS** | | | | | | | |
| 74. Interior door - Detach & reset - slab only | 1.00 EA | 17.85 | 0.00 | 3.58 | 21.43 | (0.00) | 21.43 |
| 75. Casing - 2 1/4" | 30.00 LF | 1.63 | 1.08 | 10.00 | 59.98 | (0.00) | 59.98 |
| 76. Paint door trim & jamb - 2 coats (per side)* | 2.00 EA | 23.43 | 0.35 | 9.46 | 56.67 | (26.45) | 30.22 |
| **ELECTRICAL** | | | | | | | |
| 79. Recessed light fixture | 2.00 EA | | | | | | INCLUDED |
| 80. Light bulb - Halogen spot/flood (PAR30) - mat. only | 2.00 EA | 5.42 | 0.49 | 2.26 | 13.59 | (10.20) | 3.39 |
| 81. Washing machine - Remove & reset | 1.00 EA | 34.93 | 0.00 | 6.98 | 41.91 | (0.00) | 41.91 |

**Safeco Insurance Company**
PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Laundry Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 82. Dryer - Remove & reset | 1.00 EA | 31.45 | 0.00 | 6.30 | 37.75 | (0.00) | 37.75 |
| **Totals: Laundry Room** | | | **16.81** | **240.28** | **1,441.34** | **208.18** | **1,233.16** |



**Kitchen** — **Height: 8' 11"**

| | |
|---|---|
| 452.20 SF Walls | 421.01 SF Ceiling |
| 873.20 SF Walls & Ceiling | 421.01 SF Floor |
| 46.78 SY Flooring | 49.21 LF Floor Perimeter |
| 69.79 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 7 1/4" X 8' 11"** | **Opens into ROOM10** |
| **Missing Wall** | **7' 6 1/4" X 8' 11"** | **Opens into DINING_ROOM** |
| **Missing Wall - Goes to Floor** | **8' 2" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into LAUNDRY_ROOM** |
| **Missing Wall** | **4' 7" X 8' 11"** | **Opens into HALLWAY** |
| **Missing Wall - Goes to Floor** | **12' 5" X 8'** | **Opens into LIVING_ROOM** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **1' X 2' 5"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' 1" X 2' 5"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' 1" X 2' 5"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **1' X 2' 5"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' 3" X 3' 1"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **4' 1" X 4'** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' 3" X 3' 1"** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FRAMING** | | | | | | | |
| 379. 2" x 4" x 10' #2 & better Fir / Larch (material only) - island wall* | 12.00 EA | 4.18 | 2.26 | 10.50 | 62.92 | (0.00) | 62.92 |
| 380. Carpenter - General Framer - per hour - labor to frame island wall* | 4.00 HR | 58.25 | 0.00 | 46.60 | 279.60 | (0.00) | 279.60 |
| ***The below items are to replace the exposed beam per the Donan report.*** | | | | | | | |
| 381. 6" x 6" x 12' - fir/larch post - material only | 1.00 EA | 1,183.27 | 53.25 | 247.32 | 1,483.84 | (0.00) | 1,483.84 |
| 382. Temporary shoring post - Screw jack (per day) | 12.00 DA | 36.04 | 0.00 | 86.50 | 518.98 | (0.00) | 518.98 |

Safeco Insurance

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 383. Carpenter - General Framer - per hour - labor to remove and install* | 6.00 HR | 58.25 | 0.00 | 69.90 | 419.40 | (0.00) | 419.40 |
| **FLOOR** | | | | | | | |
| 384. Underlayment - 1/2" BC plywood | 421.01 SF | 1.52 | 16.10 | 131.20 | 787.24 | (0.00) | 787.24 |
| 385. Sheathing - plywood - 1/2" CDX | 421.01 SF | 1.40 | 12.69 | 120.42 | 722.52 | (0.00) | 722.52 |
| 84. Saltillo tile 12" x 12" | 20.00 SF | 13.89 | 5.88 | 56.74 | 340.42 | (34.05) | 306.37 |
| 85. Saltillo floor tile - per specs from ind. tile analysis | 401.01 SF | 13.89 | 117.84 | 1,137.56 | 6,825.43 | (682.54) | 6,142.89 |
| 386. Grout sealer | 421.01 SF | 1.11 | 3.03 | 94.06 | 564.41 | (0.00) | 564.41 |
| **WALLS** | | | | | | | |
| 86. Batt insulation - 6" - R19 - paper faced - exterior wall* | 236.31 SF | 0.97 | 6.81 | 47.20 | 283.23 | (0.00) | 283.23 |
| ~~387. Batt insulation - 6" - R21 - paper faced~~ | ~~236.31 SF~~ | ~~1.34~~ | ~~10.74~~ | ~~65.48~~ | ~~392.88~~ | ~~(0.00)~~ | ~~392.88~~ |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| 87. Polyethylene vapor barrier | 236.31 SF | 0.24 | 0.74 | 11.48 | 68.93 | (0.00) | 68.93 |
| 88. 1/2" drywall - hung, taped, heavy texture, ready for paint | 452.20 SF | 2.01 | 12.41 | 184.26 | 1,105.59 | (0.00) | 1,105.59 |
| 89. Painting - Faux (special effects) - 2 part - excludes behind backsplash and cabinets* | 302.18 SF | 1.76 | 2.45 | 106.86 | 641.15 | (299.19) | 341.96 |
| 90. Travertine tile - High grade - backsplash* | 26.79 SF | 13.76 | 9.22 | 75.56 | 453.41 | (30.23) | 423.18 |
| 91. Add-on for tile backsplash installation | 26.79 SF | 11.89 | 0.00 | 63.70 | 382.23 | (25.48) | 356.75 |
| 92. Seal grout on tile wall | 26.79 SF | 1.20 | 0.19 | 6.48 | 38.82 | (29.11) | 9.71 |
| 93. Tile / Cultured Marble Installer - per hour - additional labor to tie in saved feautre piece around wet bar* | 2.00 HR | 79.16 | 0.00 | 31.66 | 189.98 | (0.00) | 189.98 |
| **CEILING** | | | | | | | |
| 94. 1/2" drywall - hung, taped, heavy texture, ready for paint | 421.01 SF | 2.01 | 11.56 | 171.56 | 1,029.35 | (0.00) | 1,029.35 |
| 95. Painting - Faux (special effects) - 2 part | 421.01 SF | 1.76 | 3.41 | 148.88 | 893.27 | (416.86) | 476.41 |
| 96. Stain & finish wood beam - exposed beams* | 58.17 SF | 1.97 | 1.02 | 23.12 | 138.73 | (64.76) | 73.97 |
| 97. Painter - per hour - additional labor to prep and refinish exposed beams* | 6.00 HR | 54.50 | 0.00 | 65.40 | 392.40 | (183.12) | 209.28 |
| **WINDOWS** | | | | | | | |
| 98. Seal & paint wood window (per side) | 3.00 EA | 41.55 | 0.70 | 25.08 | 150.43 | (70.20) | 80.23 |
| 99. Painter - per hour - additional labor to scrape and prep for paint* | 3.00 HR | 54.50 | 0.00 | 32.70 | 196.20 | (91.56) | 104.64 |
| 100. Casing - 2 1/4" - window casing* | 58.67 LF | 1.63 | 2.11 | 19.54 | 117.28 | (0.00) | 117.28 |

Safeco Insurance Company
PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 101. Paint door/window trim & jamb - 2 coats (per side) | 3.00 EA | 23.43 | 0.53 | 14.16 | 84.98 | (39.65) | 45.33 |
| **CABINETS/COUNTERTOPS** | | | | | | | |
| 102. Countertop subdeck - plywood | 140.83 SF | 2.60 | 6.84 | 74.60 | 447.60 | (20.89) | 426.71 |
| 103. Countertop - Granite or Marble - High grade - all counters including island* | 140.83 SF | 69.12 | 253.49 | 1,997.54 | 11,985.20 | (559.31) | 11,425.89 |
| 104. Custom cabinets - base units | 41.00 LF | 209.56 | 320.94 | 1,782.58 | 10,695.48 | (1,497.36) | 9,198.12 |
| 105. Custom cabinets - wall units - 42" tall | 11.00 LF | 164.93 | 64.01 | 375.64 | 2,253.88 | (315.53) | 1,938.35 |
| 106. Custom cabinets - wall units - up to 24" tall | 5.00 LF | 137.44 | 22.91 | 142.02 | 852.13 | (119.30) | 732.83 |
| 107. Custom cabinets - full height units | 4.83 LF | 298.93 | 55.18 | 299.80 | 1,798.81 | (251.85) | 1,546.96 |
| 108. Custom cabinet panels - side, end, or back - side of refrigerator and framed out rear island* | 66.94 SF | 20.25 | 40.82 | 279.26 | 1,675.62 | (234.59) | 1,441.03 |
| 109. Add for frosted/etched or beveled glass, per cabinet door | 2.00 EA | 45.09 | 4.06 | 18.86 | 113.10 | (15.84) | 97.26 |
| 110. Cabinet knob or pull - High grade | 38.00 EA | 10.62 | 11.13 | 82.94 | 497.63 | (174.17) | 323.46 |
| 111. Cabinetry - appliance garage - High grade | 1.00 EA | 225.22 | 7.88 | 46.62 | 279.72 | (39.15) | 240.57 |
| 112. Crown molding - 3 1/4" | 28.00 LF | 3.50 | 1.71 | 19.94 | 119.65 | (0.00) | 119.65 |
| 113. Finish crown molding - 1 coat urethane* | 28.00 LF | 0.78 | 0.18 | 4.40 | 26.42 | (12.33) | 14.09 |
| 388. Paneling - High grade - around vent hood* | 48.00 SF | 2.32 | 1.79 | 22.64 | 135.79 | (13.58) | 122.21 |
| 389. Stain & finish paneling | 48.00 SF | 1.23 | 0.63 | 11.92 | 71.59 | (33.40) | 38.19 |
| **PLUMBING** | | | | | | | |
| 335. Angle stop valve | 5.00 EA | 31.64 | 1.62 | 31.96 | 191.78 | (0.00) | 191.78 |
| 390. P-trap assembly - ABS (plastic) | 2.00 EA | 54.94 | 0.54 | 22.08 | 132.50 | (0.00) | 132.50 |
| 336. Sink - undermount - Detach & reset - includes single sink by bar* | 2.00 EA | 223.58 | 0.12 | 89.46 | 536.74 | (0.00) | 536.74 |
| 391. Sink faucet - Detach & reset | 2.00 EA | 108.33 | 0.00 | 43.34 | 260.00 | (0.00) | 260.00 |
| 392. Refrigerator/icemaker water supply box with valve | 1.00 EA | 122.86 | 2.23 | 25.02 | 150.11 | (0.00) | 150.11 |
| 393. Garbage disposer - Detach & reset | 1.00 EA | 144.72 | 0.00 | 28.94 | 173.66 | (0.00) | 173.66 |
| **ELECTRICAL** | | | | | | | |
| 114. Recessed light fixture | 16.00 EA | | | | | | INCLUDED |
| 115. Light bulb - Halogen spot/flood (PAR30) - mat. only | 16.00 EA | 5.42 | 3.90 | 18.12 | 108.74 | (81.57) | 27.17 |
| 116. Material Only Puck light - shallow | 3.00 EA | 34.65 | 4.68 | 21.74 | 130.37 | (65.20) | 65.17 |
| **APPLIANCES** | | | | | | | |
| 337. Refrigerator - Remove & reset - includes wine bar* | 2.00 EA | 41.92 | 0.00 | 16.76 | 100.60 | (0.00) | 100.60 |
| 338. Dishwasher - Detach & reset | 1.00 EA | 246.18 | 0.00 | 49.24 | 295.42 | (0.00) | 295.42 |

Safeco Insurance Company

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 394. Ice maker - Detach & reset<br>Pending review from specialist | 1.00 EA | 164.70 | 0.00 | 32.94 | 197.64 | (0.00) | 197.64 |
| **Totals: Kitchen** | | | **1,066.86** | **8,566.80** | **51,400.92** | **5,400.82** | **46,000.10** |




**Dining Room** **Height: 8' 11"**

| | |
|---|---|
| 283.95 SF Walls | 261.35 SF Ceiling |
| 545.30 SF Walls & Ceiling | 261.35 SF Floor |
| 29.04 SY Flooring | 37.51 LF Floor Perimeter |
| 43.51 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | **3' X 5' 4"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **3' X 5' 4"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **6' X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **3' X 5' 4"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **3' X 5' 4"** | **Opens into Exterior** |
| **Missing Wall** | **7' 6 1/4" X 8' 11"** | **Opens into KITCHEN** |
| **Missing Wall** | **11' 4" X 8' 11"** | **Opens into ROOM10** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 395. Batt insulation - 6" - R19 - paper faced - underneath subfloor* | 261.35 SF | 0.97 | 7.53 | 52.20 | 313.24 | (0.00) | 313.24 |
| 396. Sheathing - OSB - 3/4" - tongue and groove | 261.35 SF | 1.78 | 9.17 | 94.88 | 569.25 | (0.00) | 569.25 |
| 397. Sheathing - OSB - 1/2" | 261.35 SF | 1.15 | 5.53 | 61.22 | 367.30 | (0.00) | 367.30 |
| 118. Saltillo floor tile - per specs from ind. tile analysis | 261.35 SF | 13.89 | 76.80 | 741.40 | 4,448.35 | (444.84) | 4,003.51 |
| **WALLS** | | | | | | | |
| 398. Batt insulation - 6" - R19 - paper faced - exterior walls* | 199.98 SF | 0.97 | 5.76 | 39.96 | 239.70 | (0.00) | 239.70 |
| ~~399. Batt insulation - 6" - R21 - paper faced~~ | ~~199.98 SF~~ | ~~1.34~~ | ~~9.09~~ | ~~55.42~~ | ~~332.48~~ | ~~(0.00)~~ | ~~332.48~~ |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| 400. Polyethylene vapor barrier | 199.98 SF | 0.24 | 0.63 | 9.72 | 58.35 | (0.00) | 58.35 |
| 119. T & G paneling - cedar paneling (unfinished) | 283.95 SF | 5.52 | 37.82 | 321.04 | 1,926.26 | (192.62) | 1,733.64 |

Safeco Insurance

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Dining Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 120. T & G paneling - cedar paneling (unfinished) - rough sawn* | 261.35 SF | 5.52 | 34.81 | 295.50 | 1,772.96 | (177.31) | 1,595.65 |
| 121. Trim board - 1" x 12" - installed (cedar) - around exposed beam* | 32.00 LF | 10.18 | 11.94 | 67.54 | 405.24 | (0.00) | 405.24 |
| 122. Trim board - 1" x 8" - installed (cedar) | 16.00 LF | 6.85 | 3.73 | 22.66 | 135.99 | (0.00) | 135.99 |
| **DOORS** | | | | | | | |
| 123. Stain & finish door slab only (per side) - sliding door to exterior* | 2.00 EA | 43.64 | 0.67 | 17.60 | 105.55 | (49.26) | 56.29 |
| 124. Painter - per hour - additional labor to scrape and prep for stain* | 1.00 HR | 54.50 | 0.00 | 10.90 | 65.40 | (30.51) | 34.89 |
| 125. Trim board - 1" x 2" - installed (pine) | 19.42 LF | 2.17 | 0.64 | 8.54 | 51.32 | (0.00) | 51.32 |
| **WINDOWS** | | | | | | | |
| 126. Stain & finish wood window (per side) - Large | 4.00 EA | 76.87 | 2.24 | 61.94 | 371.66 | (173.44) | 198.22 |
| 127. Painter - per hour - additional labor to scrape and prep for stain* | 4.00 HR | 54.50 | 0.00 | 43.60 | 261.60 | (122.07) | 139.53 |
| 128. Trim board - 1" x 2" - installed (pine) - around windows* | 62.00 LF | 2.17 | 2.04 | 27.30 | 163.88 | (0.00) | 163.88 |
| **ELECTRICAL** | | | | | | | |
| 130. Material Only Ceiling fan & light | 2.00 EA | 127.50 | 11.48 | 53.30 | 319.78 | (0.00) | 319.78 |
| **Totals: Dining Room** | | | **210.79** | **1,929.30** | **11,575.83** | **1,190.05** | **10,385.78** |




**Entry** **Height: 8' 11"**

| | |
|---|---|
| 172.51 SF Walls | 61.25 SF Ceiling |
| 233.76 SF Walls & Ceiling | 61.25 SF Floor |
| 6.81 SY Flooring | 17.83 LF Floor Perimeter |
| 23.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **6' X 6' 8"** | **Opens into Exterior** |
| **Missing Wall** | **7' 6" X 8' 11"** | **Opens into ROOM10** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FRAMING** | | | | | | | |
| ***The below items are to replace the exposed beam per the Donan report.*** | | | | | | | |
| 401. 6" x 6" x 12' - fir/larch post - material only - replacement of beam per Donan report* | 1.00 EA | 660.00 | 29.70 | 137.94 | 827.64 | (0.00) | 827.64 |

Safeco Insurance
**Safeco Insurance Company**
PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Entry**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 402. Temporary shoring post - Screw jack (per day) | 9.00 DA | 36.04 | 0.00 | 64.88 | 389.24 | (0.00) | 389.24 |
| 403. Carpenter - General Framer - per hour - labro to demo and install beam* | 4.00 HR | 58.25 | 0.00 | 46.60 | 279.60 | (0.00) | 279.60 |
| **FLOOR** | | | | | | | |
| 404. Batt insulation - 6" - R19 - paper faced | 61.25 SF | 0.97 | 1.76 | 12.24 | 73.41 | (0.00) | 73.41 |
| ~~405. Batt insulation - 10" - R30 - paper faced~~ | ~~61.25 SF~~ | ~~1.46~~ | ~~2.92~~ | ~~18.46~~ | ~~110.81~~ | ~~(0.00)~~ | ~~110.81~~ |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| 406. Underlayment - 1/2" BC plywood | 61.25 SF | 1.52 | 2.34 | 19.08 | 114.52 | (0.00) | 114.52 |
| 407. Sheathing - plywood - 1/2" CDX | 61.25 SF | 1.40 | 1.85 | 17.54 | 105.14 | (0.00) | 105.14 |
| 132. Saltillo floor tile - per specs from ind. tile analysis | 61.25 SF | 13.89 | 18.00 | 173.76 | 1,042.52 | (104.26) | 938.26 |
| 133. Baseboard - 2 1/4" | 9.00 LF | 2.28 | 0.31 | 4.16 | 24.99 | (0.00) | 24.99 |
| 134. Paint baseboard - two coats | 9.00 LF | 1.06 | 0.04 | 1.90 | 11.48 | (5.35) | 6.13 |
| **WALLS** | | | | | | | |
| 408. Batt insulation - 6" - R19 - paper faced - exterior door side where flood cut* | 3.00 SF | 0.97 | 0.09 | 0.60 | 3.60 | (0.00) | 3.60 |
| ~~409. Batt insulation - 6" - R21 - paper faced~~ | ~~3.00 SF~~ | ~~1.34~~ | ~~0.14~~ | ~~0.82~~ | ~~4.98~~ | ~~(0.00)~~ | ~~4.98~~ |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| 410. Polyethylene vapor barrier | 3.00 SF | 0.24 | 0.01 | 0.14 | 0.87 | (0.00) | 0.87 |
| 135. 1/2" drywall - hung, taped, heavy texture, ready for paint - shared wall with kitchen* | 72.82 SF | 2.01 | 2.00 | 29.68 | 178.05 | (0.00) | 178.05 |
| 136. 1/2" - drywall per LF - up to 2' tall | 8.17 LF | 6.72 | 0.40 | 11.06 | 66.36 | (0.00) | 66.36 |
| 137. Drywall Installer / Finisher - per hour - additional labor to blend texture* | 2.00 HR | 63.52 | 0.00 | 25.40 | 152.44 | (0.00) | 152.44 |
| 138. Seal/prime then paint the walls (2 coats) | 172.51 SF | 0.74 | 1.16 | 25.78 | 154.60 | (72.13) | 82.47 |
| **CEILING** | | | | | | | |
| 139. 1/2" drywall - hung, taped, heavy texture, ready for paint | 61.25 SF | 2.01 | 1.68 | 24.96 | 149.75 | (0.00) | 149.75 |
| 140. Seal/prime then paint the ceiling (2 coats) | 61.25 SF | 0.74 | 0.41 | 9.14 | 54.88 | (25.60) | 29.28 |
| **ELECTRICAL** | | | | | | | |
| 141. Recessed light fixture | 4.00 EA | | | | | | INCLUDED |
| 142. Light bulb - Halogen spot/flood (PAR30) - mat. only | 4.00 EA | 5.42 | 0.98 | 4.54 | 27.20 | (20.40) | 6.80 |
| **Totals: Entry** | | | **60.73** | **609.40** | **3,656.29** | **227.74** | **3,428.55** |

Safeco Insurance.

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax




**Hall Bathroom** **Height: 8' 11"**

| | |
|---|---|
| 264.52 SF Walls | 43.23 SF Ceiling |
| 307.75 SF Walls & Ceiling | 43.23 SF Floor |
| 4.80 SY Flooring | 19.92 LF Floor Perimeter |
| 29.67 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **2' 6" X 6' 8"** **Opens into ROOM10**




**Subroom: Room13 (1)** **Height: 8' 11"**

| | |
|---|---|
| 120.37 SF Walls | 11.39 SF Ceiling |
| 131.75 SF Walls & Ceiling | 11.39 SF Floor |
| 1.27 SY Flooring | 13.50 LF Floor Perimeter |
| 13.50 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **2' 6" X 6' 8"** **Opens into ROOM12**




**Subroom: Room12 (2)** **Height: 8' 11"**

| | |
|---|---|
| 160.50 SF Walls | 18.89 SF Ceiling |
| 179.39 SF Walls & Ceiling | 18.89 SF Floor |
| 2.10 SY Flooring | 18.00 LF Floor Perimeter |
| 18.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **2' 4" X 6' 8"** | **Opens into HALL_BATHROO** |
| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into ROOM13** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **1' 11" X 4' 3"** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 411. Underlayment - 1/2" BC plywood | 62.12 SF | 1.52 | 2.38 | 19.36 | 116.16 | (0.00) | 116.16 |
| 412. Sheathing - plywood - 1/2" CDX - excludes under shower* | 62.12 SF | 1.40 | 1.87 | 17.78 | 106.62 | (0.00) | 106.62 |
| 413. Saltillo floor tile - per specs from ind. tile analysis - excludes in shower and under vanity* | 50.96 SF | 13.89 | 14.97 | 144.56 | 867.36 | (86.74) | 780.62 |
| 414. Grout sealer | 50.96 SF | 1.11 | 0.37 | 11.40 | 68.34 | (0.00) | 68.34 |
| 144. Baseboard - 2 1/4" | 20.00 LF | 2.28 | 0.68 | 9.26 | 55.54 | (0.00) | 55.54 |
| 145. Paint baseboard - two coats | 20.00 LF | 1.06 | 0.10 | 4.26 | 25.56 | (11.92) | 13.64 |
| **WALLS** | | | | | | | |
| 415. Batt insulation - 6" - R19 - paper faced - exterior wall of water closet* | 11.33 SF | 0.97 | 0.33 | 2.26 | 13.58 | (0.00) | 13.58 |
| ~~416. Batt insulation - 6" - R21 - paper faced~~ | ~~11.33 SF~~ | ~~1.34~~ | ~~0.51~~ | ~~3.14~~ | ~~18.83~~ | ~~(0.00)~~ | ~~18.83~~ |

This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits.

Safeco Insurance Company
PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Hall Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 417. Polyethylene vapor barrier | 11.33 SF | 0.24 | 0.04 | 0.54 | 3.30 | (0.00) | 3.30 |
| 146. 1/2" drywall - hung, taped, heavy texture, ready for paint | 425.02 SF | 2.01 | 11.67 | 173.20 | 1,039.16 | (0.00) | 1,039.16 |
| 418. Seal part of the walls w/PVA primer - one coat | 425.02 SF | 0.44 | 0.96 | 37.60 | 225.57 | (105.26) | 120.31 |
| 148. Wallpaper - High grade - includes waste; excludes behind shower, vanity and mirror* | 409.61 SF | 2.23 | 24.33 | 187.54 | 1,125.30 | (843.98) | 281.32 |
| 149. Wallpaper border - High grade | 61.16 LF | 2.73 | 4.87 | 34.38 | 206.22 | (154.66) | 51.56 |
| 419. Mirror - 1/4" plate glass | 24.00 SF | 12.63 | 8.49 | 62.32 | 373.93 | (0.00) | 373.93 |
| **CEILING** | | | | | | | |
| 150. 1/2" drywall - hung, taped, heavy texture, ready for paint | 73.50 SF | 2.01 | 2.02 | 29.94 | 179.70 | (0.00) | 179.70 |
| 151. Seal/prime then paint the ceiling (2 coats) | 73.50 SF | 0.74 | 0.50 | 10.98 | 65.87 | (30.73) | 35.14 |
| **DOORS** | | | | | | | |
| 152. Interior door - Detach & reset - slab only | 1.00 EA | 17.85 | 0.00 | 3.58 | 21.43 | (0.00) | 21.43 |
| 153. Casing - 2 1/4" | 30.00 LF | 1.63 | 1.08 | 10.00 | 59.98 | (0.00) | 59.98 |
| 154. Paint door trim & jamb - 2 coats (per side)* | 2.00 EA | 23.43 | 0.35 | 9.46 | 56.67 | (26.45) | 30.22 |
| **VANITY/ACCESSORIES** | | | | | | | |
| 420. Vanity - Detach & reset - to remove wet drywall behind* | 6.08 LF | 46.93 | 0.00 | 57.06 | 342.39 | (0.00) | 342.39 |
| 421. Countertop subdeck - plywood | 12.17 SF | 2.90 | 0.59 | 7.18 | 43.06 | (0.00) | 43.06 |
| 422. Countertop - Tile - High grade - includes back and sidesplash* | 14.17 SF | 22.44 | 4.95 | 64.60 | 387.52 | (0.00) | 387.52 |
| 423. Ceramic tile - bullnose - 2" x 6" - High grade | 16.17 LF | 10.22 | 3.83 | 33.82 | 202.91 | (0.00) | 202.91 |
| 424. Seal grout on tile wall | 14.17 SF | 1.20 | 0.10 | 3.42 | 20.52 | (0.00) | 20.52 |
| 425. Toe kick - unfinished wood - 1/2" | 6.08 LF | 7.54 | 0.97 | 9.36 | 56.17 | (0.00) | 56.17 |
| 426. Stain & finish toe-kick | 6.08 LF | 1.17 | 0.05 | 1.44 | 8.60 | (4.02) | 4.58 |
| 427. Toilet paper holder - Detach & reset | 1.00 EA | 16.95 | 0.00 | 3.40 | 20.35 | (0.00) | 20.35 |
| 428. Towel bar - Detach & reset | 1.00 EA | 16.07 | 0.00 | 3.22 | 19.29 | (0.00) | 19.29 |
| **PLUMBING** | | | | | | | |
| 429. Angle stop valve | 3.00 EA | 31.64 | 0.97 | 19.18 | 115.07 | (0.00) | 115.07 |
| 430. Toilet flange | 1.00 EA | 214.91 | 3.07 | 43.60 | 261.58 | (0.00) | 261.58 |
| 431. Sink - single - Detach & reset | 1.00 EA | 134.57 | 0.00 | 26.92 | 161.49 | (0.00) | 161.49 |
| 432. Toilet - Reset | 1.00 EA | 133.31 | 0.22 | 26.70 | 160.23 | (0.00) | 160.23 |
| **ELECTRICAL** | | | | | | | |
| 157. Recessed light fixture | 2.00 EA | | | | | | INCLUDED |
| 158. Light bulb - Halogen spot/flood (PAR30) - mat. only | 2.00 EA | 5.42 | 0.49 | 2.26 | 13.59 | (10.20) | 3.39 |

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Hall Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 159. Material Only Chandelier | 1.00 EA | 127.60 | 5.74 | 26.66 | 160.00 | (0.00) | 160.00 |
| **Totals: Hall Bathroom** | | | **95.99** | **1,097.24** | **6,583.06** | **1,273.96** | **5,309.10** |




**Family Room** **Height: Peaked**

| | |
|---|---|
| 578.66 SF Walls | 386.94 SF Ceiling |
| 965.60 SF Walls & Ceiling | 367.81 SF Floor |
| 40.87 SY Flooring | 61.90 LF Floor Perimeter |
| 78.15 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **6' X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **1' 8" X 3' 7"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **1' 8" X 3' 7"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' 2" X 5' 3"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **5' 3" X 5' 3"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **5' 3" X 5' 3"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' 2" X 5' 3"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **4' 3" X 5' 3"** | **Opens into Exterior** |
| **Missing Wall** | **7' 9" X 8'** | **Opens into ROOM10** |




**Subroom: Stairs9 (1)** **Height: 10' 6"**

| | |
|---|---|
| 32.58 SF Walls | 20.24 SF Ceiling |
| 52.83 SF Walls & Ceiling | 40.19 SF Floor |
| 4.47 SY Flooring | 4.34 LF Floor Perimeter |
| 3.68 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **5' 6" X 10' 6"** | **Opens into ROOM10** |
| **Missing Wall** | **3' 8 3/16" X 10' 6"** | **Opens into FAMILY_ROOM** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FRAMING** | | | | | | | |
| ***The below items are to replace the exposed beam per the Donan report.*** | | | | | | | |
| 433. 6" x 6" x 12' - fir/larch post - material only - replacement of beam per Donan report* | 1.00 EA | 1,118.27 | 50.32 | 233.72 | 1,402.31 | (0.00) | 1,402.31 |

Safeco Insurance
**Safeco Insurance Company**
PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Family Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 434. Temporary shoring post - Screw jack (per day) | 12.00 DA | 36.04 | 0.00 | 86.50 | 518.98 | (0.00) | 518.98 |
| 435. Carpenter - General Framer - per hour - labro to demo and install beam* | 6.00 HR | 58.25 | 0.00 | 69.90 | 419.40 | (0.00) | 419.40 |
| 436. Stain & finish wood beam | 30.00 SF | 1.97 | 0.53 | 11.92 | 71.55 | (33.39) | 38.16 |
| **DOORS** | | | | | | | |
| 160. Paint door trim & jamb - Large - 2 coats (per side) - slider to deck* | 1.00 EA | 27.57 | 0.21 | 5.56 | 33.34 | (15.57) | 17.77 |
| **WINDOWS** | | | | | | | |
| 161. Seal & paint wood window (per side) - Large | 2.00 EA | 55.30 | 0.63 | 22.24 | 133.47 | (62.28) | 71.19 |
| 162. Seal & paint wood window (per side) | 2.00 EA | 41.55 | 0.47 | 16.72 | 100.29 | (46.80) | 53.49 |
| 163. Painter - per hour - additional labor to scrape and prep for paint* | 4.00 HR | 54.50 | 0.00 | 43.60 | 261.60 | (122.07) | 139.53 |
| 164. Casing - 2 1/4" - top pieces of casing split* | 22.00 LF | 1.63 | 0.79 | 7.34 | 43.99 | (0.00) | 43.99 |
| 165. Paint casing - two coats | 22.00 LF | 1.06 | 0.11 | 4.68 | 28.11 | (13.11) | 15.00 |
| 166. Paint casing - one coat - to paint undamaged casing* | 68.00 LF | 0.71 | 0.21 | 9.70 | 58.19 | (27.15) | 31.04 |
| **WALLS** | | | | | | | |
| 167. 1/2" drywall - hung, taped, heavy texture, ready for paint - around staircase* | 24.00 SF | 2.01 | 0.66 | 9.78 | 58.68 | (0.00) | 58.68 |
| 168. Drywall Installer / Finisher - per hour - additional labor to work around stairs* | 1.00 HR | 63.52 | 0.00 | 12.70 | 76.22 | (0.00) | 76.22 |
| 169. Seal/prime then paint the surface area (2 coats) - paint stair area and half wall that wraps around* | 72.00 SF | 0.74 | 0.49 | 10.76 | 64.53 | (30.11) | 34.42 |
| **Totals: Family Room** | | | 54.42 | 545.12 | 3,270.66 | 350.48 | 2,920.18 |




**Office** **Height: 8' 11"**

| | |
|---|---|
| 397.97 SF Walls | 193.26 SF Ceiling |
| 591.23 SF Walls & Ceiling | 193.26 SF Floor |
| 21.47 SY Flooring | 41.44 LF Floor Perimeter |
| 54.10 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **6' X 6' 8"** | **Opens into Exterior** |
| **Missing Wall** | **4' 5 1/4" X 8' 11"** | **Opens into ROOM10** |

Safeco Insurance

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax




**Subroom: Room16 (1)** **Height: 8' 11"**

| | |
|---|---|
| 125.42 SF Walls | 15.16 SF Ceiling |
| 140.58 SF Walls & Ceiling | 15.16 SF Floor |
| 1.68 SY Flooring | 12.38 LF Floor Perimeter |
| 19.05 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **6' 8" X 6' 8"** **Opens into OFFICE**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 437. Underlayment - 1/2" BC plywood | 208.41 SF | 1.52 | 7.97 | 64.96 | 389.71 | (0.00) | 389.71 |
| 438. Sheathing - plywood - 1/2" CDX | 208.41 SF | 1.40 | 6.28 | 59.62 | 357.67 | (0.00) | 357.67 |
| 439. Saltillo floor tile - per specs from ind. tile analysis | 208.41 SF | 13.89 | 61.24 | 591.20 | 3,547.25 | (354.72) | 3,192.53 |
| 440. Baseboard - 2 1/4" | 9.00 LF | 2.28 | 0.31 | 4.16 | 24.99 | (0.00) | 24.99 |
| 441. Paint baseboard - two coats | 9.00 LF | 1.06 | 0.04 | 1.90 | 11.48 | (5.35) | 6.13 |
| **WALLS** | | | | | | | |
| 171. Seal/prime then paint the surface area (2 coats) - continuous from hallway - excludes closet* | 397.97 SF | 0.74 | 2.69 | 59.44 | 356.63 | (166.43) | 190.20 |
| **CEILING** | | | | | | | |
| 172. Drywall tape joint/repair - per LF - ceiling seam tape* | 15.42 LF | 5.38 | 0.18 | 16.64 | 99.78 | (0.00) | 99.78 |
| 173. Drywall Installer / Finisher - per hour - additional labor to blend texture* | 1.00 HR | 63.52 | 0.00 | 12.70 | 76.22 | (0.00) | 76.22 |
| 174. Seal/prime then paint the surface area (2 coats) | 193.26 SF | 0.74 | 1.30 | 28.86 | 173.17 | (80.81) | 92.36 |
| **DOORS** | | | | | | | |
| 442. Bifold door set - (4 slabs only) - Double Detach & reset | 1.00 EA | 38.11 | 0.00 | 7.62 | 45.73 | (0.00) | 45.73 |
| 175. Paint door trim & jamb - Large - 2 coats (per side) - closet and slider doors* | 2.00 EA | 27.57 | 0.42 | 11.10 | 66.66 | (31.11) | 35.55 |
| **WINDOWS** | | | | | | | |
| 176. Paint window trim & jamb - 2 coats (per side)* | 1.00 EA | 23.43 | 0.18 | 4.72 | 28.33 | (13.21) | 15.12 |
| **Totals: Office** | | | **80.61** | **862.92** | **5,177.62** | **651.63** | **4,525.99** |




**Lower Stairs** **Height: 11' 9"**

| | |
|---|---|
| 188.90 SF Walls | 24.61 SF Ceiling |
| 213.51 SF Walls & Ceiling | 24.61 SF Floor |
| 2.73 SY Flooring | 16.07 LF Floor Perimeter |
| 16.07 LF Ceil. Perimeter | |

Safeco Insurance

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax




**Subroom: Stairs8 (2)** **Height: 11' 9"**

| | |
|---|---|
| 104.27 SF Walls | 15.41 SF Ceiling |
| 119.68 SF Walls & Ceiling | 28.29 SF Floor |
| 3.14 SY Flooring | 12.03 LF Floor Perimeter |
| 10.44 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' X 11' 9"** | **Opens into LOWER_STAIRS** |




**Subroom: Lower Stairs (1)** **Height: 15' 6"**

| | |
|---|---|
| 147.15 SF Walls | 15.91 SF Ceiling |
| 163.06 SF Walls & Ceiling | 27.79 SF Floor |
| 3.09 SY Flooring | 12.31 LF Floor Perimeter |
| 10.77 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' X 15' 6 1/16"** | **Opens into Exterior** |
| **Missing Wall** | **3' X 15' 6 1/16"** | **Opens into LOWER_STAIRS** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 177. Engineered wood floor - specs from independent analysis | 23.50 SF | 9.82 | 7.65 | 47.70 | 286.12 | (11.44) | 274.68 |
| 178. Stain & finish stair tread - per side - per LF | 52.00 LF | 4.65 | 1.59 | 48.68 | 292.07 | (136.30) | 155.77 |
| 179. Painter - per hour - additional labor to prep for stain* | 3.00 HR | 54.50 | 0.00 | 32.70 | 196.20 | (91.56) | 104.64 |
| 180. Baseboard - 5 1/4" hardwood | 40.41 LF | 6.00 | 7.62 | 50.02 | 300.10 | (0.00) | 300.10 |
| 443. Ornamental Iron Worker - per hour - labor to detach & reset lower portion of railing to replace subfloor* | 3.00 HR | 55.97 | 0.00 | 33.58 | 201.49 | (0.00) | 201.49 |
| **WALLS** | | | | | | | |
| 444. Batt insulation - 6" - R19 - paper faced - exterior walls* | 166.91 SF | 0.97 | 4.81 | 33.34 | 200.05 | (0.00) | 200.05 |
| 445. Polyethylene vapor barrier | 166.91 SF | 0.24 | 0.53 | 8.12 | 48.71 | (0.00) | 48.71 |
| 181. 1/2" drywall - hung, taped, heavy texture, ready for paint | 440.32 SF | 2.01 | 12.09 | 179.42 | 1,076.55 | (0.00) | 1,076.55 |
| 182. Painting - Faux (special effects) - 2 part | 440.32 SF | 1.76 | 3.57 | 155.72 | 934.25 | (435.98) | 498.27 |
| **CEILING** | | | | | | | |
| 183. 1/2" drywall - hung, taped, heavy texture, ready for paint | 55.94 SF | 2.01 | 1.54 | 22.78 | 136.76 | (0.00) | 136.76 |
| 184. Seal/prime then paint the ceiling (2 coats) | 55.94 SF | 0.74 | 0.38 | 8.36 | 50.14 | (23.40) | 26.74 |
| **Totals: Lower Stairs** | | | **39.78** | **620.42** | **3,722.44** | **698.68** | **3,023.76** |

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax




**Upper Stairs** — **Height: 16' 9"**

| | |
|---|---|
| 158.71 SF Walls | 16.00 SF Ceiling |
| 174.71 SF Walls & Ceiling | 27.88 SF Floor |
| 3.10 SY Flooring | 12.36 LF Floor Perimeter |
| 10.67 LF Ceil. Perimeter | |

**Missing Wall** — **3' X 16' 9 1/16"** — **Opens into Exterior**




**Subroom: Stairs2 (4)** — **Height: 13'**

| | |
|---|---|
| 99.69 SF Walls | 11.75 SF Ceiling |
| 111.44 SF Walls & Ceiling | 11.75 SF Floor |
| 1.31 SY Flooring | 7.67 LF Floor Perimeter |
| 7.67 LF Ceil. Perimeter | |

**Missing Wall** — **3' X 13' 1/16"** — **Opens into UPPER_STAIRS**
**Missing Wall** — **3' X 13' 1/16"** — **Opens into STAIRS3**




**Subroom: Stairs3 (1)** — **Height: 13'**

| | |
|---|---|
| 45.38 SF Walls | 5.00 SF Ceiling |
| 50.38 SF Walls & Ceiling | 8.88 SF Floor |
| 0.99 SY Flooring | 3.92 LF Floor Perimeter |
| 3.67 LF Ceil. Perimeter | |

**Missing Wall** — **3' X 13' 1/16"** — **Opens into STAIRS2**
**Missing Wall** — **3' X 13' 1/16"** — **Opens into STAIRS4**




**Subroom: Stairs5 (2)** — **Height: 11' 9"**

| | |
|---|---|
| 102.46 SF Walls | 15.14 SF Ceiling |
| 117.59 SF Walls & Ceiling | 28.02 SF Floor |
| 3.11 SY Flooring | 11.87 LF Floor Perimeter |
| 10.26 LF Ceil. Perimeter | |

**Missing Wall** — **3' X 11' 9"** — **Opens into STAIRS4**

Safeco Insurance

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax




**Subroom: Stairs4 (3)** **Height: 11' 9"**

| | |
|---|---|
| 74.43 SF Walls | 10.01 SF Ceiling |
| 84.44 SF Walls & Ceiling | 10.03 SF Floor |
| 1.11 SY Flooring | 6.33 LF Floor Perimeter |
| 6.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' X 11' 9"** | **Opens into STAIRS3** |
| **Missing Wall** | **3' X 11' 9"** | **Opens into STAIRS5** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORS** | | | | | | | |
| 185. Engineered wood floor - specs from independent analysis | 21.78 SF | 9.82 | 7.09 | 44.20 | 265.17 | (10.60) | 254.57 |
| 186. Stain & finish stair tread - per side - per LF | 52.00 LF | 4.65 | 1.59 | 48.68 | 292.07 | (136.30) | 155.77 |
| 187. Painter - per hour - additional labor to prep for stain* | 3.00 HR | 54.50 | 0.00 | 32.70 | 196.20 | (91.56) | 104.64 |
| 188. Baseboard - 5 1/4" hardwood | 42.15 LF | 6.00 | 7.95 | 52.18 | 313.03 | (0.00) | 313.03 |
| 446. Ornamental Iron Worker - per hour - labor to detach & reset upper portion of railing to replace subfloor* | 3.00 HR | 55.97 | 0.00 | 33.58 | 201.49 | (0.00) | 201.49 |
| **WALLS** | | | | | | | |
| 447. Batt insulation - 6" - R19 - paper faced - exterior walls* | 147.77 SF | 0.97 | 4.26 | 29.52 | 177.12 | (0.00) | 177.12 |
| 448. Polyethylene vapor barrier | 147.77 SF | 0.24 | 0.47 | 7.20 | 43.13 | (0.00) | 43.13 |
| 189. 1/2" drywall - hung, taped, heavy texture, ready for paint - exterior walls and wall behind upper shower where valve requires replacement* | 267.15 SF | 2.01 | 7.33 | 108.86 | 653.16 | (0.00) | 653.16 |
| 190. Drywall Installer / Finisher - per hour - additional labor to blend texture* | 4.00 HR | 63.52 | 0.00 | 50.82 | 304.90 | (0.00) | 304.90 |
| 191. Painting - Faux (special effects) - 2 part | 480.66 SF | 1.76 | 3.89 | 169.98 | 1,019.83 | (475.92) | 543.91 |
| **WINDOWS** | | | | | | | |
| 192. Casing - 2 1/4" | 16.92 LF | 1.63 | 0.61 | 5.64 | 33.83 | (0.00) | 33.83 |
| 193. Paint casing - two coats | 16.92 LF | 1.06 | 0.08 | 3.60 | 21.62 | (10.09) | 11.53 |
| 194. Seal & paint wood window (per side) - Large | 1.00 EA | 55.30 | 0.31 | 11.12 | 66.73 | (31.15) | 35.58 |
| 195. Window sill - solid surface | 5.75 LF | 21.79 | 3.47 | 25.76 | 154.52 | (21.63) | 132.89 |
| 196. Painter - per hour - additional labor to install granite window sill* | 3.00 HR | 54.50 | 0.00 | 32.70 | 196.20 | (91.56) | 104.64 |
| **Totals: Upper Stairs** | | | **37.05** | **656.54** | **3,939.00** | **868.81** | **3,070.19** |
| **Total: Main Level** | | | **1,982.52** | **19,063.10** | **114,376.92** | **13,779.41** | **100,597.51** |

**Basement**

Safeco Insurance

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**Basement**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **The below items are code upgrades. This work has already been completed.** | | | | | | | |
| 449. Stud wall - 2" x 4" - 16" oc | 968.41 SF | 2.42 | 30.51 | 474.82 | 2,848.88 | (0.00) | 2,848.88 |
| 450. Add. charge - drilled treated plate in framed wall, 2"x4" | 143.85 LF | 1.42 | 1.68 | 41.20 | 247.15 | (0.00) | 247.15 |
| 451. Joist - floor or ceiling - 2x4 - w/blocking - 16" oc | 41.58 SF | 1.13 | 0.86 | 9.58 | 57.43 | (0.00) | 57.43 |
| 452. Urethane foam sealant | 143.85 LF | 0.93 | 1.55 | 27.08 | 162.41 | (0.00) | 162.41 |
| 453. Batt insulation - 10" - R30 - paper faced - crawlspace insulation* | 387.00 SF | 1.46 | 18.46 | 116.70 | 700.18 | (0.00) | 700.18 |
| **Total: Basement** | | | **53.06** | **669.38** | **4,016.05** | **0.00** | **4,016.05** |



**Billiards Room** **Height: 7' 8"**

| | |
|---|---|
| 1045.19 SF Walls | 710.87 SF Ceiling |
| 1756.06 SF Walls & Ceiling | 710.87 SF Floor |
| 78.99 SY Flooring | 139.77 LF Floor Perimeter |
| 139.77 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' X 3' 2"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **4' 2" X 3' 2"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' X 3' 2"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' X 3' 2"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **4' 2" X 3' 2"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' X 3' 2"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into MECHANICAL_R** |
| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into BATHROOM** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 197. Carpet pad - per specs from independent pad analysis - excludes under hearth and storage shelf* | 651.33 SF | 0.45 | 10.84 | 60.78 | 364.72 | (255.30) | 109.42 |
| 198. Material Only Carpet - per specs from independent carpet analysis | 745.00 SF | 2.52 | 84.48 | 392.38 | 2,354.26 | (1,647.98) | 706.28 |
| 199. Lay new carpet - Labor only | 651.33 SF | 0.58 | 1.17 | 75.80 | 454.74 | (318.32) | 136.42 |
| 200. Baseboard - 2 1/4" | 87.60 LF | 2.28 | 3.00 | 40.54 | 243.27 | (0.00) | 243.27 |
| 201. Paint baseboard - two coats | 87.60 LF | 1.06 | 0.43 | 18.66 | 111.95 | (52.23) | 59.72 |
| **WALLS** | | | | | | | |
| 202. Batt insulation - 6" - R19 - paper faced - exterior wall only* | 290.69 SF | 0.97 | 8.37 | 58.08 | 348.42 | (0.00) | 348.42 |
| 203. Polyethylene vapor barrier | 290.69 SF | 0.24 | 0.92 | 14.14 | 84.83 | (0.00) | 84.83 |

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Billiards Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 204. Paneling - High grade | 196.14 SF | 2.32 | 7.33 | 92.46 | 554.83 | (55.47) | 499.36 |
| 205. Seal & paint paneling | 196.14 SF | 0.89 | 1.50 | 35.22 | 211.28 | (98.60) | 112.68 |
| 206. 1/2" drywall - hung, taped, heavy texture, ready for paint | 517.62 SF | 2.01 | 14.21 | 210.92 | 1,265.55 | (0.00) | 1,265.55 |
| 207. Seal/prime then paint the surface area (2 coats) | 372.28 SF | 0.74 | 2.51 | 55.60 | 333.60 | (155.67) | 177.93 |
| 208. 1/2" drywall - hung, taped, ready for texture - behind paneling* | 145.35 SF | 1.51 | 3.07 | 44.52 | 267.07 | (0.00) | 267.07 |
| 209. T & G paneling - cedar paneling (unfinished) | 145.35 SF | 5.52 | 19.36 | 164.34 | 986.03 | (98.61) | 887.42 |
| 210. Stain & finish paneling | 145.35 SF | 1.23 | 1.90 | 36.14 | 216.82 | (101.18) | 115.64 |
| **CEILING** | | | | | | | |
| 211. Batt insulation - 6" - R19 - paper faced | 710.87 SF | 0.97 | 20.47 | 142.00 | 852.01 | (0.00) | 852.01 |
| ~~454. Batt insulation - 10" - R30 - paper faced~~ | ~~710.87 SF~~ | ~~1.46~~ | ~~33.91~~ | ~~214.36~~ | ~~1,286.14~~ | ~~(0.00)~~ | ~~1,286.14~~ |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| 212. 1/2" drywall - hung, taped, ready for texture | 710.87 SF | 1.51 | 15.03 | 217.68 | 1,306.12 | (0.00) | 1,306.12 |
| 213. Seal the ceiling w/PVA primer - one coat | 710.87 SF | 0.44 | 1.60 | 62.88 | 377.26 | (176.05) | 201.21 |
| 214. Acoustic ceiling (popcorn) texture | 710.87 SF | 0.72 | 1.92 | 102.74 | 616.49 | (0.00) | 616.49 |
| **WINDOWS** | | | | | | | |
| 215. Seal & paint wood window (per side) - Large | 2.00 EA | 55.30 | 0.63 | 22.24 | 133.47 | (62.28) | 71.19 |
| 216. Painter - per hour - additional labor to scrape and prep for paint* | 3.00 HR | 54.50 | 0.00 | 32.70 | 196.20 | (91.56) | 104.64 |
| 217. Casing - 2 1/4" stain grade | 50.67 LF | 2.26 | 3.03 | 23.50 | 141.04 | (0.00) | 141.04 |
| 218. Stain & finish window trim & jamb - Large (per side)* | 2.00 EA | 35.84 | 0.54 | 14.44 | 86.66 | (40.44) | 46.22 |
| **ELECTRICAL** | | | | | | | |
| 220. Material Only Fluorescent - two tube - 4' - fixture w/lens | 2.00 EA | 51.76 | 4.66 | 21.64 | 129.82 | (64.91) | 64.91 |
| 221. Recessed light fixture | 2.00 EA | | | | | | INCLUDED |
| 222. Light bulb - Halogen spot/flood (PAR30) - mat. only | 1.00 EA | 5.42 | 0.24 | 1.12 | 6.78 | (5.09) | 1.69 |
| 223. Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | 5.41 | 0.97 | 4.52 | 27.13 | (20.36) | 6.77 |
| **Totals: Billiards Room** | | | **208.18** | **1,945.04** | **11,670.35** | **3,244.05** | **8,426.30** |

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax




**Bathroom** **Height: 8'**

| | |
|---|---|
| 222.67 SF Walls | 41.58 SF Ceiling |
| 264.25 SF Walls & Ceiling | 41.58 SF Floor |
| 4.62 SY Flooring | 27.83 LF Floor Perimeter |
| 27.83 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **2' 6" X 6' 8"** **Opens into BILLIARDS_RO**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 225. Clean toilet | 1.00 EA | 21.69 | 0.00 | 4.34 | 26.03 | (0.00) | 26.03 |
| 226. Clean toilet seat | 1.00 EA | 4.68 | 0.00 | 0.94 | 5.62 | (0.00) | 5.62 |
| 227. Clean floor - tile | 41.58 SF | 0.63 | 0.09 | 5.26 | 31.55 | (0.00) | 31.55 |
| 229. Clean door (per side) | 2.00 EA | 7.12 | 0.01 | 2.84 | 17.09 | (0.00) | 17.09 |
| **WALLS** | | | | | | | |
| 230. 1/2" drywall - hung, taped, ready for texture - excludes behind shower* | 165.67 SF | 1.51 | 3.50 | 50.74 | 304.40 | (0.00) | 304.40 |
| 231. Wallpaper - High grade | 95.26 SF | 2.23 | 5.66 | 43.62 | 261.71 | (196.28) | 65.43 |
| 232. Wallpaper border - High grade | 27.83 LF | 2.73 | 2.22 | 15.64 | 93.84 | (70.40) | 23.44 |
| 233. T & G paneling - knotty pine paneling (unfinished) - excludes behind vanity* | 68.34 SF | 4.26 | 5.26 | 59.28 | 355.67 | (35.56) | 320.11 |
| 234. Stain & finish paneling | 68.34 SF | 1.23 | 0.89 | 17.00 | 101.95 | (47.59) | 54.36 |
| 455. Trim board - 1" x 4" - installed (pine) - border from wallpaper to paneling, excluding behind shower* | 18.58 LF | 3.07 | 1.23 | 11.64 | 69.91 | (0.00) | 69.91 |
| 456. Trim board - 1" x 2" - installed (pine) | 18.58 LF | 2.17 | 0.61 | 8.18 | 49.11 | (0.00) | 49.11 |
| 457. Stain & finish trim | 37.16 LF | 1.18 | 0.30 | 8.84 | 52.99 | (24.72) | 28.27 |
| **CEILING** | | | | | | | |
| 235. Batt insulation - 6" - R19 - paper faced | 41.58 SF | 0.97 | 1.20 | 8.30 | 49.83 | (0.00) | 49.83 |
| ~~458. Batt insulation - 10" - R30 - paper faced~~ | ~~41.58 SF~~ | ~~1.46~~ | ~~1.98~~ | ~~12.54~~ | ~~75.23~~ | ~~(0.00)~~ | ~~75.23~~ |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| 236. 1/2" drywall - hung, taped, heavy texture, ready for paint | 41.58 SF | 2.01 | 1.14 | 16.94 | 101.66 | (0.00) | 101.66 |
| 237. Seal/prime then paint the ceiling (2 coats) | 41.58 SF | 0.74 | 0.28 | 6.22 | 37.27 | (17.39) | 19.88 |
| **DOORS** | | | | | | | |
| 459. Interior door - birch - pre-hung unit | 1.00 EA | 160.52 | 5.08 | 33.12 | 198.72 | (0.00) | 198.72 |
| 460. Door lockset - Detach & reset | 1.00 EA | 21.81 | 0.00 | 4.36 | 26.17 | (0.00) | 26.17 |
| 461. Stain & finish door slab only (per side) | 2.00 EA | 43.64 | 0.67 | 17.60 | 105.55 | (49.26) | 56.29 |
| 238. Casing - 2 1/4" | 30.00 LF | 1.63 | 1.08 | 10.00 | 59.98 | (0.00) | 59.98 |
| 239. Paint door trim & jamb - 2 coats (per side)* | 1.00 EA | 23.43 | 0.18 | 4.72 | 28.33 | (13.21) | 15.12 |
| 240. Paint casing - two coats | 15.00 LF | 1.06 | 0.07 | 3.20 | 19.17 | (8.95) | 10.22 |

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **VANITY/ACCESSORIES** | | | | | | | |
| 339. Vanity - Detach & reset | 3.00 LF | 46.93 | 0.00 | 28.16 | 168.95 | (0.00) | 168.95 |
| 340. Vanity top - one sink - cultured marble - High grade | 3.00 LF | 111.77 | 10.95 | 69.26 | 415.52 | (0.00) | 415.52 |
| 462. Mirror - plate glass - Detach & reset | 8.00 SF | 5.87 | 0.00 | 9.40 | 56.36 | (0.00) | 56.36 |
| 463. Toilet paper holder - Detach & reset | 1.00 EA | 16.95 | 0.00 | 3.40 | 20.35 | (0.00) | 20.35 |
| 464. Towel bar - Detach & reset | 1.00 EA | 16.07 | 0.00 | 3.22 | 19.29 | (0.00) | 19.29 |
| **PLUMBING** | | | | | | | |
| 465. Angle stop valve | 3.00 EA | 31.64 | 0.97 | 19.18 | 115.07 | (0.00) | 115.07 |
| 466. Detach & Reset Sink faucet - Brass | 1.00 EA | 108.33 | 0.00 | 21.66 | 129.99 | (0.00) | 129.99 |
| 467. P-trap assembly - ABS (plastic) | 1.00 EA | 54.94 | 0.27 | 11.04 | 66.25 | (0.00) | 66.25 |
| 468. Toilet - Detach & reset | 1.00 EA | 218.83 | 0.22 | 43.80 | 262.85 | (0.00) | 262.85 |
| ~~469. Fiberglass shower unit - High grade~~ | ~~1.00 EA~~ | ~~871.71~~ | ~~24.88~~ | ~~179.32~~ | ~~1,075.91~~ | ~~(0.00)~~ | ~~1,075.91~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~470. Shower faucet~~ | ~~1.00 EA~~ | ~~223.87~~ | ~~5.85~~ | ~~45.96~~ | ~~275.68~~ | ~~(0.00)~~ | ~~275.68~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **ELECTRICAL** | | | | | | | |
| 241. Recessed light fixture | 1.00 EA | | | | | | INCLUDED |
| 242. Light bulb - Halogen spot/flood (PAR30) - mat. only | 1.00 EA | 5.42 | 0.24 | 1.12 | 6.78 | (5.09) | 1.69 |
| 243. Material Only Bathroom ventilation fan | 1.00 EA | 48.16 | 2.17 | 10.08 | 60.41 | (0.00) | 60.41 |
| 471. Ductwork - flexible - non-insulated - 3" round | 10.00 LF | 6.06 | 0.33 | 12.18 | 73.11 | (0.00) | 73.11 |
| **Totals: Bathroom** | | | **44.62** | **565.28** | **3,391.48** | **468.45** | **2,923.03** |




**Mechanical Room** **Height: 7' 8"**

| | |
|---|---|
| 193.75 SF Walls | 37.71 SF Ceiling |
| 231.46 SF Walls & Ceiling | 37.71 SF Floor |
| 4.19 SY Flooring | 25.27 LF Floor Perimeter |
| 25.27 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **3' X 6' 8"** **Opens into BILLIARDS_RO**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

Safeco Insurance Company
PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Mechanical Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **DOORS** | | | | | | | |
| 472. Bifold door - full louvered - Single | 1.00 EA | 119.10 | 3.35 | 24.50 | 146.95 | (0.00) | 146.95 |
| 473. Stain & finish bifold door set - slab only - (per side) | 2.00 EA | 60.76 | 1.32 | 24.56 | 147.40 | (68.79) | 78.61 |
| 474. Door opening (jamb & casing) - 32"to36"wide - stain grade | 1.00 EA | 136.55 | 4.28 | 28.18 | 169.01 | (0.00) | 169.01 |
| 475. Stain & finish door trim & jamb (per side)* | 1.00 EA | 30.67 | 0.24 | 6.18 | 37.09 | (17.30) | 19.79 |
| **Totals: Mechanical Room** | | | **9.19** | **83.42** | **500.45** | **86.09** | **414.36** |

**Under Stairs Closet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 476. 5/8" drywall - hung, taped, heavy texture, ready for paint | 88.00 SF | 2.12 | 2.69 | 37.86 | 227.11 | (0.00) | 227.11 |
| 477. Seal/prime then paint the surface area (2 coats) | 88.00 SF | 0.74 | 0.59 | 13.14 | 78.85 | (36.81) | 42.04 |
| **Totals: Under Stairs Closet** | | | **3.28** | **51.00** | **305.96** | **36.81** | **269.15** |
| **Total: Basement** | | | **318.33** | **3,314.12** | **19,884.29** | **3,835.40** | **16,048.89** |

**Upper Level**

**Upper Level**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 478. 2" x 4" x 16' #2 & better Fir / Larch (material only) - subfloor blocking* | 15.00 EA | 6.64 | 4.48 | 20.82 | 124.90 | (0.00) | 124.90 |
| 479. Carpenter - General Framer - per hour - labor to create blocking on joists for nailing of subfloor* | 16.00 HR | 58.25 | 0.00 | 186.40 | 1,118.40 | (0.00) | 1,118.40 |
| **Total: Upper Level** | | | **4.48** | **207.22** | **1,243.30** | **0.00** | **1,243.30** |

Safeco Insurance

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax




| Bathroom | | Height: 8' |
|---|---|---|
| | 332.77 SF Walls | 83.08 SF Ceiling |
| | 415.85 SF Walls & Ceiling | 83.08 SF Floor |
| | 9.23 SY Flooring | 41.60 LF Floor Perimeter |
| | 41.60 LF Ceil. Perimeter | |
| Missing Wall - Goes to Floor | 2' 6" X 6' 8" | Opens into HALLWAY |




| Subroom: Room4 (1) | | Height: 8' |
|---|---|---|
| | 114.42 SF Walls | 11.63 SF Ceiling |
| | 126.05 SF Walls & Ceiling | 11.63 SF Floor |
| | 1.29 SY Flooring | 14.30 LF Floor Perimeter |
| | 14.30 LF Ceil. Perimeter | |




| Subroom: Room3 (2) | | Height: 8' |
|---|---|---|
| | 107.06 SF Walls | 9.25 SF Ceiling |
| | 116.30 SF Walls & Ceiling | 9.25 SF Floor |
| | 1.03 SY Flooring | 13.38 LF Floor Perimeter |
| | 13.38 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 480. Underlayment - 1/2" BC plywood | 94.71 SF | 1.52 | 3.62 | 29.52 | 177.10 | (0.00) | 177.10 |
| 481. Sheathing - plywood - 1/2" CDX | 94.71 SF | 1.40 | 2.86 | 27.10 | 162.55 | (0.00) | 162.55 |
| 482. Tile floor covering - High grade - excludes under shower* | 94.71 SF | 10.75 | 23.48 | 208.32 | 1,249.93 | (0.00) | 1,249.93 |
| 483. Grout sealer | 94.71 SF | 1.11 | 0.68 | 21.16 | 126.97 | (0.00) | 126.97 |
| 484. Baseboard - 2 1/4" - excludes shower and behind baseboard heater* | 41.90 LF | 2.28 | 1.43 | 19.38 | 116.34 | (0.00) | 116.34 |
| 485. Paint baseboard - two coats | 41.90 LF | 1.06 | 0.21 | 8.92 | 53.54 | (24.98) | 28.56 |
| **WALLS** | | | | | | | |
| 486. Batt insulation - 6" - R19 - paper faced - exterior walls excluding where shower was left in place* | 27.33 SF | 0.97 | 0.79 | 5.46 | 32.76 | (0.00) | 32.76 |
| ~~487. Batt insulation - 6" - R21 - paper faced~~ | ~~27.33 SF~~ | ~~1.34~~ | ~~1.24~~ | ~~7.56~~ | ~~45.42~~ | ~~(0.00)~~ | ~~45.42~~ |

This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 488. Polyethylene vapor barrier | 27.33 SF | 0.24 | 0.09 | 1.34 | 7.99 | (0.00) | 7.99 |
| 489. 1/2" - drywall per LF - up to 2' tall | 54.98 LF | 6.72 | 2.70 | 74.44 | 446.61 | (0.00) | 446.61 |
| 490. Prep wall for wallpaper | 332.77 SF | 0.41 | 0.00 | 27.28 | 163.72 | (0.00) | 163.72 |
| 491. Wallpaper - High grade - main bathroom only* | 332.77 SF | 2.23 | 19.77 | 152.38 | 914.23 | (0.00) | 914.23 |

Safeco Insurance

Safeco Insurance Company

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 492. Wallpaper border - High grade | 41.60 LF | 2.73 | 3.31 | 23.38 | 140.26 | (0.00) | 140.26 |
| 493. Mirror - 1/4" plate glass | 16.00 SF | 12.63 | 5.66 | 41.56 | 249.30 | (0.00) | 249.30 |
| 245. Seal/prime then paint the surface area (2 coats) - closet only* | 114.42 SF | 0.74 | 0.77 | 17.10 | 102.54 | (47.85) | 54.69 |
| 494. Closet package - hall/linen (4 shelves 3' wide) | 1.00 EA | 133.37 | 3.09 | 27.30 | 163.76 | (0.00) | 163.76 |
| 246. Seal & paint closet shelving - linen closet | 1.00 EA | 66.86 | 0.53 | 13.48 | 80.87 | (37.75) | 43.12 |
| **DOORS** | | | | | | | |
| 247. Bifold door - full louvered - Single | 1.00 EA | 119.10 | 3.35 | 24.50 | 146.95 | (0.00) | 146.95 |
| 495. Stain & finish bifold door set - slab only - (per side) | 2.00 EA | 60.76 | 1.32 | 24.56 | 147.40 | (68.79) | 78.61 |
| 496. Casing - 2 1/4" stain grade - closet doors* | 15.00 LF | 2.26 | 0.90 | 6.96 | 41.76 | (0.00) | 41.76 |
| 497. Stain & finish door trim & jamb (per side)* | 2.00 EA | 30.67 | 0.48 | 12.36 | 74.18 | (34.61) | 39.57 |
| 498. Interior door - Colonist - pre-hung unit | 1.00 EA | 150.52 | 4.63 | 31.02 | 186.17 | (0.00) | 186.17 |
| 499. Door lockset - Detach & reset | 1.00 EA | 21.81 | 0.00 | 4.36 | 26.17 | (0.00) | 26.17 |
| 500. Paint door slab only - 2 coats (per side) | 2.00 EA | 28.12 | 0.58 | 11.36 | 68.18 | (31.82) | 36.36 |
| 501. Paint door trim & jamb - 2 coats (per side)* | 2.00 EA | 23.43 | 0.35 | 9.46 | 56.67 | (26.45) | 30.22 |
| **VANITY/ACCESSORIES** | | | | | | | |
| 502. Vanity - High grade | 4.00 LF | 157.37 | 22.50 | 130.40 | 782.38 | (0.00) | 782.38 |
| 503. Countertop subdeck - plywood | 8.00 SF | 2.90 | 0.39 | 4.72 | 28.31 | (0.00) | 28.31 |
| 504. Countertop - Tile - includes backsplash* | 10.00 SF | 20.93 | 2.83 | 42.42 | 254.55 | (0.00) | 254.55 |
| 505. Seal grout on tile wall | 10.00 SF | 1.20 | 0.07 | 2.42 | 14.49 | (0.00) | 14.49 |
| 506. Toilet paper holder - Detach & reset | 1.00 EA | 16.95 | 0.00 | 3.40 | 20.35 | (0.00) | 20.35 |
| 507. Towel bar - Detach & reset | 1.00 EA | 16.07 | 0.00 | 3.22 | 19.29 | (0.00) | 19.29 |
| **PLUMBING** | | | | | | | |
| 508. Sink - single - Detach & reset | 1.00 EA | 134.57 | 0.00 | 26.92 | 161.49 | (0.00) | 161.49 |
| 509. P-trap assembly - ABS (plastic) | 1.00 EA | 54.94 | 0.27 | 11.04 | 66.25 | (0.00) | 66.25 |
| 510. Angle stop valve | 3.00 EA | 31.64 | 0.97 | 19.18 | 115.07 | (0.00) | 115.07 |
| 511. Toilet flange | 1.00 EA | 214.91 | 3.07 | 43.60 | 261.58 | (0.00) | 261.58 |
| **Totals: Bathroom** | | | **110.70** | **1,110.02** | **6,659.71** | **272.25** | **6,387.46** |

Safeco Insurance Company
PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**Hallway** **Height: 8'**



| | | | |
|---|---|---|---|
| 326.69 | SF Walls | 110.80 | SF Ceiling |
| 437.49 | SF Walls & Ceiling | 110.80 | SF Floor |
| 12.31 | SY Flooring | 40.00 | LF Floor Perimeter |
| 45.00 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into BATHROOM** |
| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into BEDROOM_1** |
| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |
| **Missing Wall** | **7' 5 13/16" X 8'** | **Opens into NOOK** |
| **Missing Wall - Goes to Floor** | **2' 9" X 6' 8"** | **Opens into ROOM12** |
| **Missing Wall - Goes to Floor** | **5' X 6' 8"** | **Opens into LIBRARY** |
| **Missing Wall** | **5' 10 1/8" X 8'** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 512. Underlayment - 1/2" BC plywood | 110.80 SF | 1.52 | 4.24 | 34.52 | 207.18 | (0.00) | 207.18 |
| 513. Sheathing - plywood - 1/2" CDX | 110.80 SF | 1.40 | 3.34 | 31.68 | 190.14 | (0.00) | 190.14 |
| 252. Engineered wood floor - specs from independent analysis | 110.80 SF | 9.82 | 36.05 | 224.84 | 1,348.95 | (53.96) | 1,294.99 |
| 253. Baseboard - 2 1/4" | 40.00 LF | 2.28 | 1.37 | 18.52 | 111.09 | (0.00) | 111.09 |
| 254. Paint baseboard - two coats | 40.00 LF | 1.06 | 0.20 | 8.52 | 51.12 | (23.86) | 27.26 |
| **WALLS** | | | | | | | |
| 255. 1/2" - drywall per LF - up to 2' tall | 40.00 LF | 6.72 | 1.96 | 54.16 | 324.92 | (0.00) | 324.92 |
| 256. Drywall Installer / Finisher - per hour - additional labor to blend texture and repair cornerbead* | 3.00 HR | 63.52 | 0.00 | 38.12 | 228.68 | (0.00) | 228.68 |
| 257. Seal/prime then paint the walls (2 coats) | 326.69 SF | 0.74 | 2.21 | 48.80 | 292.76 | (136.63) | 156.13 |
| **CEILING** | | | | | | | |
| 258. Drywall tape joint/repair - per LF - due to cracking* | 45.00 LF | 5.38 | 0.53 | 48.52 | 291.15 | (0.00) | 291.15 |
| 259. Seal/prime then paint the ceiling (2 coats) | 110.80 SF | 0.74 | 0.75 | 16.56 | 99.30 | (46.33) | 52.97 |
| **Totals: Hallway** | | | **50.65** | **524.24** | **3,145.29** | **260.78** | **2,884.51** |

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax




**Bedroom 1** **Height: Sloped**

| | |
|---|---|
| 514.69 SF Walls | 154.93 SF Ceiling |
| 669.62 SF Walls & Ceiling | 142.66 SF Floor |
| 15.85 SY Flooring | 45.15 LF Floor Perimeter |
| 53.67 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' 1" X 3' 5"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' 1" X 3' 5"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **1' 5" X 3' 5"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **1' 5" X 3' 5"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into HALLWAY** |




**Subroom: Room6 (1)** **Height: 8'**

| | |
|---|---|
| 119.94 SF Walls | 16.06 SF Ceiling |
| 136.00 SF Walls & Ceiling | 16.06 SF Floor |
| 1.78 SY Flooring | 13.98 LF Floor Perimeter |
| 20.06 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **6' 1" X 6' 8"** | **Opens into BEDROOM_1** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 514. Underlayment - 1/2" BC plywood | 158.72 SF | 1.52 | 6.07 | 49.48 | 296.80 | (0.00) | 296.80 |
| 515. Sheathing - plywood - 1/2" CDX | 158.72 SF | 1.40 | 4.79 | 45.40 | 272.40 | (0.00) | 272.40 |
| 261. Carpet pad - per specs from independent pad analysis | 158.72 SF | 0.81 | 5.21 | 26.76 | 160.53 | (112.38) | 48.15 |
| 262. Material Only Carpet - per specs from independent carpet analysis | 180.00 SF | 2.83 | 22.92 | 106.46 | 638.78 | (447.14) | 191.64 |
| 263. Lay new carpet - Labor only | 158.72 SF | 0.58 | 0.29 | 18.48 | 110.83 | (77.58) | 33.25 |
| 264. Baseboard - 2 1/4" | 59.12 LF | 2.28 | 2.02 | 27.36 | 164.17 | (0.00) | 164.17 |
| 265. Paint baseboard - two coats | 59.12 LF | 1.06 | 0.29 | 12.60 | 75.56 | (35.27) | 40.29 |
| **WALLS** | | | | | | | |
| 341. Batt insulation - 6" - R19 - paper faced - exterior walls only* | 46.50 SF | 0.97 | 1.34 | 9.28 | 55.73 | (0.00) | 55.73 |
| ~~516. Batt insulation - 6" - R21 - paper faced~~ | ~~46.50 SF~~ | ~~1.34~~ | ~~2.11~~ | ~~12.88~~ | ~~77.30~~ | ~~(0.00)~~ | ~~77.30~~ |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| 342. Polyethylene vapor barrier | 46.50 SF | 0.24 | 0.15 | 2.28 | 13.59 | (0.00) | 13.59 |
| 266. 1/2" - drywall per LF - up to 2' tall | 59.12 LF | 6.72 | 2.90 | 80.04 | 480.23 | (0.00) | 480.23 |
| 267. Drywall Installer / Finisher - per hour - additional labor to blend texture* | 2.00 HR | 63.52 | 0.00 | 25.40 | 152.44 | (0.00) | 152.44 |
| 268. Seal/prime then paint the walls (2 coats) | 634.63 SF | 0.74 | 4.28 | 94.78 | 568.69 | (265.40) | 303.29 |

Safeco Insurance

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Bedroom 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 269. Additional cost for high wall or ceiling - 11' to 14' | 514.69 SF | 0.05 | 0.00 | 5.14 | 30.87 | (14.41) | 16.46 |
| **CEILING** | | | | | | | |
| 270. Drywall tape joint/repair - per LF - not including closet* | 53.67 LF | 5.38 | 0.63 | 57.86 | 347.23 | (0.00) | 347.23 |
| 271. Seal/prime then paint the surface area (2 coats) | 154.93 SF | 0.74 | 1.05 | 23.16 | 138.86 | (64.79) | 74.07 |
| 272. Additional cost for high wall or ceiling - 11' to 14' | 154.93 SF | 0.05 | 0.00 | 1.56 | 9.31 | (4.34) | 4.97 |
| **DOORS** | | | | | | | |
| 273. Interior door - Colonist - pre-hung unit | 1.00 EA | 150.52 | 4.63 | 31.02 | 186.17 | (0.00) | 186.17 |
| 517. Door lockset - Detach & reset | 1.00 EA | 21.81 | 0.00 | 4.36 | 26.17 | (0.00) | 26.17 |
| 518. Paint door slab only - 2 coats (per side) | 2.00 EA | 28.12 | 0.58 | 11.36 | 68.18 | (31.82) | 36.36 |
| 519. Bifold door set - Colonist - Double | 1.00 EA | 191.23 | 4.59 | 39.16 | 234.98 | (0.00) | 234.98 |
| 520. Paint bifold door set - slab only - 2 coats (per side) | 2.00 EA | 37.81 | 1.12 | 15.34 | 92.08 | (42.97) | 49.11 |
| 521. Door opening (jamb & casing) - 36"to60"wide - paint grade | 1.00 EA | 112.65 | 2.84 | 23.10 | 138.59 | (0.00) | 138.59 |
| 275. Paint door trim & jamb - Large - 2 coats (per side)* | 2.00 EA | 27.57 | 0.42 | 11.10 | 66.66 | (31.11) | 35.55 |
| 276. Paint door trim & jamb - 2 coats (per side)* | 2.00 EA | 23.43 | 0.35 | 9.46 | 56.67 | (26.45) | 30.22 |
| **WINDOWS** | | | | | | | |
| 278. Paint window trim & jamb - 2 coats (per side)* | 4.00 EA | 23.43 | 0.71 | 18.88 | 113.31 | (52.89) | 60.42 |
| 279. Seal & paint wood window (per side) | 4.00 EA | 41.55 | 0.94 | 33.42 | 200.56 | (93.60) | 106.96 |
| 280. Painter - per hour - additional labor to scrape and prep for paint* | 3.00 HR | 54.50 | 0.00 | 32.70 | 196.20 | (91.56) | 104.64 |
| **Totals: Bedroom 1** | | | **68.12** | **815.94** | **4,895.59** | **1,391.71** | **3,503.88** |

Safeco Insurance

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax




**Bedroom 2** | **Height: Sloped**

| | | | |
|---|---|---|---|
| 513.86 | SF Walls | 154.07 | SF Ceiling |
| 667.93 | SF Walls & Ceiling | 141.87 | SF Floor |
| 15.76 | SY Flooring | 45.08 | LF Floor Perimeter |
| 53.60 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' 1" X 3' 5"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' 1" X 3' 5"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into HALLWAY** |

**Subroom: Room8 (1)** | **Height: 8'**




| | | | |
|---|---|---|---|
| 122.36 | SF Walls | 16.36 | SF Ceiling |
| 138.72 | SF Walls & Ceiling | 16.36 | SF Floor |
| 1.82 | SY Flooring | 14.28 | LF Floor Perimeter |
| 20.36 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **6' 1" X 6' 8"** | **Opens into BEDROOM_2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 522. Underlayment - 1/2" BC plywood | 158.23 SF | 1.52 | 6.05 | 49.32 | 295.88 | (0.00) | 295.88 |
| 523. Sheathing - plywood - 1/2" CDX | 158.23 SF | 1.40 | 4.77 | 45.26 | 271.55 | (0.00) | 271.55 |
| 282. Carpet pad - per specs from independent pad analysis | 158.23 SF | 0.81 | 5.20 | 26.68 | 160.05 | (112.04) | 48.01 |
| 283. Material Only Carpet - per specs from independent carpet analysis | 180.00 SF | 2.83 | 22.92 | 106.46 | 638.78 | (447.14) | 191.64 |
| 284. Lay new carpet - Labor only | 158.23 SF | 0.58 | 0.28 | 18.42 | 110.47 | (77.34) | 33.13 |
| 285. Baseboard - 2 1/4" | 59.36 LF | 2.28 | 2.03 | 27.46 | 164.83 | (0.00) | 164.83 |
| 286. Paint baseboard - two coats | 59.36 LF | 1.06 | 0.29 | 12.64 | 75.85 | (35.40) | 40.45 |
| **WALLS** | | | | | | | |
| 343. Batt insulation - 6" - R19 - paper faced - exterior walls only* | 46.50 SF | 0.97 | 1.34 | 9.28 | 55.73 | (0.00) | 55.73 |
| ~~524. Batt insulation - 6" - R21 - paper faced~~ | ~~46.50 SF~~ | ~~1.34~~ | ~~2.11~~ | ~~12.88~~ | ~~77.30~~ | ~~(0.00)~~ | ~~77.30~~ |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| 344. Polyethylene vapor barrier | 46.50 SF | 0.24 | 0.15 | 2.28 | 13.59 | (0.00) | 13.59 |
| 287. 1/2" - drywall per LF - up to 2' tall | 59.36 LF | 6.72 | 2.91 | 80.36 | 482.17 | (0.00) | 482.17 |
| 288. Drywall Installer / Finisher - per hour - additional labor to blend texture* | 2.00 HR | 63.52 | 0.00 | 25.40 | 152.44 | (0.00) | 152.44 |
| 289. Seal/prime then paint the walls (2 coats) | 636.22 SF | 0.74 | 4.29 | 95.02 | 570.11 | (266.05) | 304.06 |
| 290. Additional cost for high wall or ceiling - 11' to 14' | 513.86 SF | 0.05 | 0.00 | 5.14 | 30.83 | (14.39) | 16.44 |
| **CEILING** | | | | | | | |

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Bedroom 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 291. Drywall tape joint/repair - per LF - not including closet* | 53.60 LF | 5.38 | 0.63 | 57.80 | 346.80 | (0.00) | 346.80 |
| 292. Seal/prime then paint the surface area (2 coats) | 154.07 SF | 0.74 | 1.04 | 23.00 | 138.05 | (64.43) | 73.62 |
| 293. Additional cost for high wall or ceiling - 11' to 14' | 154.07 SF | 0.05 | 0.00 | 1.54 | 9.24 | (4.31) | 4.93 |
| **DOORS** | | | | | | | |
| 525. Interior door - Colonist - pre-hung unit | 1.00 EA | 150.52 | 4.63 | 31.02 | 186.17 | (0.00) | 186.17 |
| 526. Door lockset - Detach & reset | 1.00 EA | 21.81 | 0.00 | 4.36 | 26.17 | (0.00) | 26.17 |
| 527. Paint door slab only - 2 coats (per side) | 2.00 EA | 28.12 | 0.58 | 11.36 | 68.18 | (31.82) | 36.36 |
| 528. Bifold door set - Colonist - Double | 1.00 EA | 191.23 | 4.59 | 39.16 | 234.98 | (0.00) | 234.98 |
| 529. Paint bifold door set - slab only - 2 coats (per side) | 2.00 EA | 37.81 | 1.12 | 15.34 | 92.08 | (42.97) | 49.11 |
| 530. Door opening (jamb & casing) - 36"to60"wide - paint grade | 1.00 EA | 112.65 | 2.84 | 23.10 | 138.59 | (0.00) | 138.59 |
| 531. Paint door trim & jamb - Large - 2 coats (per side)* | 2.00 EA | 27.57 | 0.42 | 11.10 | 66.66 | (31.11) | 35.55 |
| 532. Paint door trim & jamb - 2 coats (per side)* | 2.00 EA | 23.43 | 0.35 | 9.46 | 56.67 | (26.45) | 30.22 |
| **WINDOWS** | | | | | | | |
| 299. Paint window trim & jamb - 2 coats (per side)* | 2.00 EA | 23.43 | 0.35 | 9.46 | 56.67 | (26.45) | 30.22 |
| 300. Seal & paint wood window (per side) | 2.00 EA | 41.55 | 0.47 | 16.72 | 100.29 | (46.80) | 53.49 |
| 301. Painter - per hour - additional labor to scrape and prep for paint* | 1.50 HR | 54.50 | 0.00 | 16.36 | 98.11 | (45.79) | 52.32 |
| **Totals: Bedroom 2** | | | **67.25** | **773.50** | **4,640.94** | **1,272.49** | **3,368.45** |

Safeco Insurance Company

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax




**Library** **Height: 10' 4"**

| | |
|---|---|
| 480.45 SF Walls | 233.26 SF Ceiling |
| 713.71 SF Walls & Ceiling | 233.26 SF Floor |
| 25.92 SY Flooring | 54.01 LF Floor Perimeter |
| 59.01 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | **3' X 5' 4"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **3' X 5' 4"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **3' X 5' 4"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **3' X 5' 4"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **3' X 5' 4"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **3' X 5' 4"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **5' X 6' 8"** | **Opens into HALLWAY** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 302. Carpet pad - per specs from independent pad analysis | 233.26 SF | 0.81 | 7.66 | 39.32 | 235.92 | (165.14) | 70.78 |
| 303. Material Only Carpet - per specs from independent carpet analysis | 275.00 SF | 2.83 | 35.02 | 162.66 | 975.93 | (683.15) | 292.78 |
| 304. Lay new carpet - Labor only | 233.26 SF | 0.58 | 0.42 | 27.14 | 162.85 | (113.99) | 48.86 |
| **WALLS** | | | | | | | |
| 345. Batt insulation - 6" - R19 - paper faced - exterior walls* | 46.00 SF | 0.97 | 1.32 | 9.18 | 55.12 | (0.00) | 55.12 |
| ~~533. Batt insulation - 6" - R21 - paper faced~~ | ~~46.00 SF~~ | ~~1.34~~ | ~~2.09~~ | ~~12.74~~ | ~~76.47~~ | ~~(0.00)~~ | ~~76.47~~ |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| 346. Polyethylene vapor barrier | 46.00 SF | 0.24 | 0.14 | 2.22 | 13.40 | (0.00) | 13.40 |
| 305. T & G paneling - cedar paneling (unfinished) - excludes behind bookcase* | 387.45 SF | 5.52 | 51.61 | 438.06 | 2,628.39 | (262.83) | 2,365.56 |
| 306. Trim board - 1" x 2" - installed (cedar) | 48.01 LF | 2.56 | 2.42 | 25.06 | 150.39 | (0.00) | 150.39 |
| **DOORS** | | | | | | | |
| 534. French double door set - Detach & reset | 1.00 EA | 86.63 | 0.04 | 17.32 | 103.99 | (0.00) | 103.99 |
| 307. Window drapery - hardware - Detach & reset | 1.00 EA | 32.66 | 0.00 | 6.54 | 39.20 | (0.00) | 39.20 |
| 308. Trim board - 1" x 4" - installed (cedar) | 18.33 LF | 3.45 | 1.54 | 12.94 | 77.72 | (0.00) | 77.72 |
| **WINDOWS** | | | | | | | |
| 309. Stain & finish wood window (per side) | 6.00 EA | 57.74 | 2.55 | 69.80 | 418.79 | (195.44) | 223.35 |
| 310. Painter - per hour - additional labor to scrape and prep for stain* | 6.00 HR | 54.50 | 0.00 | 65.40 | 392.40 | (183.12) | 209.28 |
| 311. Window drapery - hardware - Detach & reset | 3.00 EA | 32.66 | 0.00 | 19.60 | 117.58 | (0.00) | 117.58 |
| 312. Trim board - 1" x 2" - installed (cedar) | 114.67 LF | 2.56 | 5.78 | 59.88 | 359.22 | (0.00) | 359.22 |
| **BOOKCASE** | | | | | | | |

Safeco Insurance
**Safeco Insurance Company**
PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Library**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 535. Finish Carpenter - per hour - labor to detach bookcase to remove carpet from underneath* | 6.00 HR | 66.95 | 0.00 | 80.34 | 482.04 | (0.00) | 482.04 |
| 536. Install Bookcase - built in - 12" - (SF of face area) - install* | 87.83 SF | 6.10 | 0.00 | 107.16 | 642.92 | (0.00) | 642.92 |
| 537. Stain & finish bookcase | 87.83 SF | 2.28 | 1.82 | 40.42 | 242.49 | (113.16) | 129.33 |
| 538. Toe kick - unfinished wood - 1/2" | 9.50 LF | 7.54 | 1.51 | 14.62 | 87.76 | (8.77) | 78.99 |
| 539. Stain & finish toe-kick | 9.42 LF | 1.17 | 0.07 | 2.22 | 13.31 | (6.21) | 7.10 |
| **Totals: Library** | | | **111.90** | **1,199.88** | **7,199.42** | **1,731.81** | **5,467.61** |




**Nook** **Height: 8'**

| | |
|---|---|
| 191.89 SF Walls | 61.14 SF Ceiling |
| 253.03 SF Walls & Ceiling | 61.14 SF Floor |
| 6.79 SY Flooring | 23.99 LF Floor Perimeter |
| 23.99 LF Ceil. Perimeter | |

**Missing Wall** **7' 5 13/16" X 8'** **Opens into HALLWAY**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 314. Underlayment - 1/2" BC plywood | 61.14 SF | 1.52 | 2.34 | 19.04 | 114.31 | (0.00) | 114.31 |
| 540. Sheathing - plywood - 1/2" CDX | 61.14 SF | 1.40 | 1.84 | 17.48 | 104.92 | (0.00) | 104.92 |
| 315. Engineered wood floor - specs from independent analysis | 61.14 SF | 9.82 | 19.89 | 124.06 | 744.34 | (29.78) | 714.56 |
| 316. Detach & Reset Baseboard - 5 1/4" hardwood | 23.99 LF | 2.25 | 0.02 | 10.80 | 64.80 | (0.00) | 64.80 |
| **WALLS** | | | | | | | |
| 347. Batt insulation - 6" - R19 - paper faced - exterior wall being removed only* | 16.67 SF | 0.97 | 0.48 | 3.34 | 19.99 | (0.00) | 19.99 |
| ~~541. Batt insulation - 6" - R21 - paper faced~~ | ~~16.67 SF~~ | ~~1.34~~ | ~~0.76~~ | ~~4.62~~ | ~~27.72~~ | ~~(0.00)~~ | ~~27.72~~ |
| This item replaces INSBTF6 Batt insulation - 6" - R19 - p... or expands the scope of repairs, as required by current building codes. Settlement is based on the associated item until the code upgrade cost is incurred, subject to limits. | | | | | | | |
| 348. Polyethylene vapor barrier | 16.67 SF | 0.24 | 0.05 | 0.82 | 4.87 | (0.00) | 4.87 |
| 317. 1/2" - drywall per LF - up to 2' tall | 8.33 LF | 6.72 | 0.41 | 11.28 | 67.67 | (0.00) | 67.67 |
| 318. Seal/prime then paint the surface area (2 coats) | 66.67 SF | 0.74 | 0.45 | 9.96 | 59.75 | (27.88) | 31.87 |
| **CEILING** | | | | | | | |

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Nook**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 319. Drywall tape joint/repair - per LF | 7.50 LF | 5.38 | 0.09 | 8.10 | 48.54 | (0.00) | 48.54 |
| 320. Seal/prime then paint the ceiling (2 coats) | 61.14 SF | 0.74 | 0.41 | 9.12 | 54.77 | (25.56) | 29.21 |
| **Totals: Nook** | | | **25.98** | **214.00** | **1,283.96** | **83.22** | **1,200.74** |




**Master Bedroom** **Height: Sloped**

| | |
|---|---|
| 686.70 SF Walls | 321.74 SF Ceiling |
| 1008.43 SF Walls & Ceiling | 311.66 SF Floor |
| 34.63 SY Flooring | 72.46 LF Floor Perimeter |
| 73.34 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into MASTER_BATHR** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **1' 9" X 4'** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **5' X 4'** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **1' 9" X 4'** | **Opens into Exterior** |




**Subroom: Room12 (2)** **Height: 8'**

| | |
|---|---|
| 82.42 SF Walls | 28.40 SF Ceiling |
| 110.82 SF Walls & Ceiling | 28.40 SF Floor |
| 3.16 SY Flooring | 10.30 LF Floor Perimeter |
| 10.30 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **5' 6 3/16" X 8'** | **Opens into ROOM13** |
| **Missing Wall - Goes to Floor** | **2' 9" X 6' 8"** | **Opens into HALLWAY** |
| **Missing Wall** | **5' 6 3/16" X 8'** | **Opens into MASTER_BEDRO** |

**Subroom: Room13 (1)** **Height: 8'**




| | |
|---|---|
| 61.44 SF Walls | 5.97 SF Ceiling |
| 67.41 SF Walls & Ceiling | 5.97 SF Floor |
| 0.66 SY Flooring | 7.68 LF Floor Perimeter |
| 7.68 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **5' 6 3/16" X 8'** | **Opens into ROOM12** |

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 321. Carpet pad - per specs from independent pad analysis | 346.03 SF | 0.81 | 11.37 | 58.34 | 349.99 | (245.00) | 104.99 |
| 322. Material Only Carpet - per specs from independent carpet analysis | 410.00 SF | 2.83 | 52.21 | 242.50 | 1,455.01 | (1,018.52) | 436.49 |
| 323. Lay new carpet - Labor only | 346.03 SF | 0.58 | 0.62 | 40.26 | 241.58 | (169.10) | 72.48 |
| 324. Baseboard - 2 1/4" - entry area* | 10.00 LF | 2.28 | 0.34 | 4.62 | 27.76 | (0.00) | 27.76 |
| 325. Paint baseboard - two coats | 10.00 LF | 1.06 | 0.05 | 2.14 | 12.79 | (5.97) | 6.82 |
| **DOORS** | | | | | | | |
| 326. Interior door - Detach & reset - slab only - entry door* | 1.00 EA | 17.85 | 0.00 | 3.58 | 21.43 | (0.00) | 21.43 |
| **Totals: Master Bedroom** | | | **64.59** | **351.44** | **2,108.56** | **1,438.59** | **669.97** |



**Master Bathroom** **Height: 8'**

| | |
|---|---|
| 541.55 SF Walls | 151.77 SF Ceiling |
| 693.32 SF Walls & Ceiling | 151.77 SF Floor |
| 16.86 SY Flooring | 67.69 LF Floor Perimeter |
| 67.69 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' 3" X 4'** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' 3" X 4'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** |
| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into MASTER_CLOSE** |




**Subroom: Room16 (1)** **Height: 8'**

| | |
|---|---|
| 130.67 SF Walls | 16.50 SF Ceiling |
| 147.17 SF Walls & Ceiling | 16.50 SF Floor |
| 1.83 SY Flooring | 16.33 LF Floor Perimeter |
| 16.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into MASTER_BATHR** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **No damage** | | | | | | | |
| **Totals: Master Bathroom** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

Safeco Insurance

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax




**Master Closet** **Height: 8'**

| | |
|---|---|
| 266.67 SF Walls | 69.19 SF Ceiling |
| 335.86 SF Walls & Ceiling | 69.19 SF Floor |
| 7.69 SY Flooring | 33.33 LF Floor Perimeter |
| 33.33 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **2' 6" X 6' 8"** **Opens into MASTER_BATHR**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **No damage** | | | | | | | |
| **Totals: Master Closet** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Total: Upper Level** | | | **503.67** | **5,196.24** | **31,176.77** | **6,450.85** | **24,725.92** |

**Plumbing/Heating**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 542. Heat, Vent, & Air Conditioning (Bid Item) | 1.00 EA | 14,065.00 | 0.00 | 2,813.00 | 16,878.00 | (0.91) | 16,877.09 |
| 543. Plumbing (Bid Item) - Pending Bid for shower valve replacement (frozen) - upper bathroom* | 1.00 EA | | | | | | PENDING |
| **Totals: Plumbing/Heating** | | | **0.00** | **2,813.00** | **16,878.00** | **0.91** | **16,877.09** |

**Electrical**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **The below items are code upgrades.** | | | | | | | |
| ~~544. Electrical (Bid Item) - Per Bid from Pro Electric LLC (Code Upgrades Only)*~~ | ~~1.00 EA~~ | ~~19,835.00~~ | ~~0.00~~ | ~~3,967.00~~ | ~~23,802.00~~ | ~~(0.00)~~ | ~~23,802.00~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~545. Rewire - average residence - copper wiring - basement, main level and upper level, excluding mechanical room, family room, garage, master bedroom, master closet and master bathroom.*~~ | ~~4,232.76 SF~~ | | | | | | ~~INCLUDED~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~546. Outlet~~ | ~~53.00 EA~~ | | | | | | ~~INCLUDED~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**CONTINUED - Electrical**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ~~547. 220 volt outlet~~ | ~~2.00 EA~~ | | | | | | ~~INCLUDED~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~548. Switch~~ | ~~24.00 EA~~ | | | | | | ~~INCLUDED~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~549. Phone, TV, or speaker outlet~~ | ~~6.00 EA~~ | | | | | | ~~INCLUDED~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~550. Ground fault interrupter (GFI) outlet~~ | ~~5.00 EA~~ | | | | | | ~~INCLUDED~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~551. Circuit breaker - arc-fault circuit-interrupter (AFCI)~~ | ~~4.00 EA~~ | | | | | | ~~INCLUDED~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| 552. General Demolition (Bid Item) - Demo of electrical per Pro Electric LLC; costs already incurred* | 1.00 EA | 7,800.00 | 0.00 | 1,560.00 | 9,360.00 | (0.00) | 9,360.00 |
| **The below items are for the water damaged electrical.** | | | | | | | |
| 553. Electrical (Bid Item) - Water damaged per Pro Electric LLC* | 1.00 EA | 8,206.00 | 0.00 | 1,641.20 | 9,847.20 | (0.00) | 9,847.20 |
| **This includes**<br>**- installation & material for recessed light fixtures**<br>**- installation of all other fixtures throughout**<br>**- demo of above items** | | | | | | | |
| **Totals: Electrical** | | | **0.00** | **3,201.20** | **19,207.20** | **0.00** | **19,207.20** |

**Mold**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ~~554. Water Extraction & Remediation (Bid Item) - Approved bid from Servpro*~~ | ~~1.00 EA~~ | ~~6,330.00~~ | ~~0.00~~ | ~~1,266.00~~ | ~~7,596.00~~ | ~~(0.00)~~ | ~~7,596.00~~ |
| The payment for this item has not yet been incurred. | | | | | | | |
| **Bid Includes:**<br><br>**- Approved Servpro Remediation Bid - $6,330.00** | | | | | | | |
| 555. Water Extraction & Remediation (Bid Item) - DS Consulting Testing Invoice* | 1.00 EA | 685.00 | 0.00 | 137.00 | 822.00 | (0.00) | 822.00 |
| **Totals: Mold** | | | **0.00** | **137.00** | **822.00** | **0.00** | **822.00** |

Safeco Insurance Company
PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

**General**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 327. General Demolition - per hour - demo of subfloor and remaining demo from mitigation* | 96.00 HR | 42.65 | 0.00 | 818.88 | 4,913.28 | (0.00) | 4,913.28 |
| **4 employees for 8 hours to remove all materials not removed by American Restoration** | | | | | | | |
| 556. General Demolition - per hour - For Code Work, already incurred* | 40.00 HR | 42.65 | 0.00 | 341.20 | 2,047.20 | (0.00) | 2,047.20 |
| 5 employees for 8hrs to demo basement framing and shower insert. | | | | | | | |
| 328. Dumpster load - Approx. 12 yards, 1-3 tons of debris - general construction* | 1.00 EA | | | | | | PENDING |
| **Paid when incurred with invoice** | | | | | | | |
| 332. Scaffolding Setup & Take down - per hour - for high ceilings in living room, dining room and stairs* | 6.00 HR | 42.48 | 0.00 | 50.98 | 305.86 | (0.00) | 305.86 |
| 333. Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | 2,520.00 | 0.00 | 504.00 | 3,024.00 | (0.00) | 3,024.00 |
| ~~557. Temporary toilet (per month)~~ | ~~4.00 MO~~ | | | | | | ~~PENDING~~ |
| The payment for this item has not yet been incurred. | | | | | | | |
| 334. Final cleaning - construction - Residential | 5,261.96 SF | 0.27 | 0.00 | 284.14 | 1,704.87 | (0.00) | 1,704.87 |
| 558. Residential Supervision / Project Management - per hour | 60.00 HR | 59.96 | 0.00 | 719.52 | 4,317.12 | (0.00) | 4,317.12 |
| **Totals: General** | | | **0.00** | **2,718.72** | **16,312.33** | **0.00** | **16,312.33** |
| **Line Item Totals: VINCENT_TERRANOVA** | | | **2,804.52** | **36,443.38** | **218,657.51** | **24,066.57** | **194,590.94** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 11,772.28 | SF Walls | 5,229.72 | SF Ceiling | 17,002.00 | SF Walls and Ceiling |
| 5,261.96 | SF Floor | 584.66 | SY Flooring | 1,304.50 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 1,500.09 | LF Ceil. Perimeter |
| 5,261.96 | Floor Area | 5,507.85 | Total Area | 10,508.42 | Interior Wall Area |
| 5,595.10 | Exterior Wall Area | 748.58 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 218,657.51 | 100.00% | 194,590.94 | 100.00% |
| Dwelling - Code Upgrade | 0.00 | 0.00% | 0.00 | 0.00% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Total | 218,657.51 | 100.00% | 194,590.94 | 100.00% |

Safeco Insurance A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

## Summary for Dwelling

| | |
|---|---|
| Line Item Total | 179,409.61 |
| Material Sales Tax | 2,804.52 |
| Subtotal | 182,214.13 |
| Overhead | 18,221.69 |
| Profit | 18,221.69 |
| **Replacement Cost Value** | **$218,657.51** |
| Less Depreciation | (24,066.57) |
| **Actual Cash Value** | **$194,590.94** |
| Less Deductible | (2,500.00) |
| Less Prior Payment(s) | (105,030.43) |
| **Net Claim Remaining** | **$87,060.51** |
| Total Recoverable Depreciation | 24,066.57 |
| Total Paid When Incurred | 7,596.00 |
| **Net Claim Remaining if Additional Amounts are Recovered** | **$118,723.08** |

Additional Amounts include depreciation that has been recovered and Paid When Incurred (PWI) items. Paid When Incurred (PWI) items refer to items, which may not be necessary in the repair of your property damaged by a covered loss. If incurred, or completed, reimbursement of reasonable costs will be made up to the maximum amounts identified as eligible for PWI in the estimate.

## Dwelling Paid When Incurred

| | |
|---|---|
| Line Item Total | 6,330.00 |
| Overhead | 633.00 |
| Profit | 633.00 |
| **Replacement Cost Value** | **$7,596.00** |
| **Total Paid When Incurred** | **$7,596.00** |
| **Net Claim Remaining** | **$87,060.51** |
| **Net Claim Remaining if Additional Amounts are Recovered** | **$118,723.08** |

Nick Buller

Safeco Insurance Company

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

## Summary for Dwelling - Code Upgrade

| | |
|---|---|
| Line Item Total | 0.00 |
| **Replacement Cost Value** | **$0.00** |
| **Net Claim** | **$0.00** |

## Dwelling - Code Upgrade Paid When Incurred

| | |
|---|---|
| Line Item Total | 23,561.81 |
| Material Sales Tax | 94.99 |
| Subtotal | 23,656.80 |
| Overhead | 2,365.68 |
| Profit | 2,365.68 |
| **Replacement Cost Value** | **$28,388.16** |
| **Total Paid When Incurred** | **$28,388.16** |
| **Net Claim** | **$0.00** |
| **Net Claim if Additional Amounts are Recovered** | **$28,388.16** |

## Dwelling - Additional Coverage Limit Recap

| Description | Single Item Limit | Aggregate Limit | RCV | Overage |
|---|---|---|---|---|
| Dwelling - Code Upgrade | $0.00 | $140,000.00 | $28,388.16 | $0.00 |
| | | | $28,388.16 | $0.00 |

Nick Buller

Safeco Insurance Company

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

## Recap by Category with Depreciation

| O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **APPLIANCES** | | | **705.82** | | **705.82** |
| Coverage: Dwelling | @ | 100.00% = | 705.82 | | |
| **CABINETRY** | | | **26,010.41** | **2,626.45** | **23,383.96** |
| Coverage: Dwelling | @ | 100.00% = | 26,010.41 | | |
| **CLEANING** | | | **1,521.03** | | **1,521.03** |
| Coverage: Dwelling | @ | 100.00% = | 1,521.03 | | |
| **GENERAL DEMOLITION** | | | **13,600.40** | | **13,600.40** |
| Coverage: Dwelling | @ | 100.00% = | 13,600.40 | | |
| **DOORS** | | | **1,523.89** | | **1,523.89** |
| Coverage: Dwelling | @ | 100.00% = | 1,523.89 | | |
| **DRYWALL** | | | **13,722.10** | | **13,722.10** |
| Coverage: Dwelling | @ | 100.00% = | 13,722.10 | | |
| **ELECTRICAL** | | | **8,254.16** | | **8,254.16** |
| Coverage: Dwelling | @ | 100.00% = | 8,254.16 | | |
| **FLOOR COVERING - CARPET** | | | **6,751.39** | **4,725.98** | **2,025.41** |
| Coverage: Dwelling | @ | 100.00% = | 6,751.39 | | |
| **FLOOR COVERING - CERAMIC TILE** | | | **22,335.30** | **2,052.99** | **20,282.31** |
| Coverage: Dwelling | @ | 100.00% = | 22,335.30 | | |
| **FLOOR COVERING - VINYL** | | | **183.37** | **36.67** | **146.70** |
| Coverage: Dwelling | @ | 100.00% = | 183.37 | | |
| **FLOOR COVERING - WOOD** | | | **2,133.10** | **85.33** | **2,047.77** |
| Coverage: Dwelling | @ | 100.00% = | 2,133.10 | | |
| **PERMITS AND FEES** | | | **2,520.00** | | **2,520.00** |
| Coverage: Dwelling | @ | 100.00% = | 2,520.00 | | |
| **FINISH CARPENTRY / TRIMWORK** | | | **5,349.58** | | **5,349.58** |
| Coverage: Dwelling | @ | 100.00% = | 5,349.58 | | |
| **FINISH HARDWARE** | | | **186.30** | | **186.30** |
| Coverage: Dwelling | @ | 100.00% = | 186.30 | | |
| **FRAMING & ROUGH CARPENTRY** | | | **16,745.59** | | **16,745.59** |
| Coverage: Dwelling | @ | 100.00% = | 16,745.59 | | |
| **HEAT, VENT & AIR CONDITIONING** | | | **14,125.60** | **0.75** | **14,124.85** |
| Coverage: Dwelling | @ | 100.00% = | 14,125.60 | | |
| **INSULATION** | | | **3,958.55** | | **3,958.55** |
| Coverage: Dwelling | @ | 100.00% = | 3,958.55 | | |
| **LABOR ONLY** | | | **3,597.60** | | **3,597.60** |
| Coverage: Dwelling | @ | 100.00% = | 3,597.60 | | |
| **LIGHT FIXTURES** | | | **1,060.62** | **268.00** | **792.62** |
| Coverage: Dwelling | @ | 100.00% = | 1,060.62 | | |
| **MARBLE - CULTURED OR NATURAL** | | | **335.31** | | **335.31** |
| Coverage: Dwelling | @ | 100.00% = | 335.31 | | |
| **MIRRORS & SHOWER DOORS** | | | **552.16** | | **552.16** |
| Coverage: Dwelling | @ | 100.00% = | 552.16 | | |

Safeco Insurance
A Liberty Mutual Company

**Safeco Insurance Company**

PO Box 515097
Los Angeles, CA 90051-5097
(888) 268-8840 Fax

| O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **ORNAMENTAL IRON** | | | **335.82** | | **335.82** |
| Coverage: Dwelling | @ | 100.00% = | 335.82 | | |
| **PLUMBING** | | | **2,608.83** | | **2,608.83** |
| Coverage: Dwelling | @ | 100.00% = | 2,608.83 | | |
| **PANELING & WOOD WALL FINISHES** | | | **9,526.79** | **952.68** | **8,574.11** |
| Coverage: Dwelling | @ | 100.00% = | 9,526.79 | | |
| **PAINTING** | | | **16,676.82** | **7,782.48** | **8,894.34** |
| Coverage: Dwelling | @ | 100.00% = | 16,676.82 | | |
| **SCAFFOLDING** | | | **254.88** | | **254.88** |
| Coverage: Dwelling | @ | 100.00% = | 254.88 | | |
| **TILE** | | | **1,657.65** | **69.93** | **1,587.72** |
| Coverage: Dwelling | @ | 100.00% = | 1,657.65 | | |
| **WINDOW TREATMENT** | | | **130.64** | | **130.64** |
| Coverage: Dwelling | @ | 100.00% = | 130.64 | | |
| **WALLPAPER** | | | **2,360.90** | **1,026.61** | **1,334.29** |
| Coverage: Dwelling | @ | 100.00% = | 2,360.90 | | |
| **WATER EXTRACTION & REMEDIATION** | | | **685.00** | | **685.00** |
| Coverage: Dwelling | @ | 100.00% = | 685.00 | | |
| **O&P Items Subtotal** | | | **179,409.61** | **19,627.87** | **159,781.74** |
| **Material Sales Tax** | | | **2,804.52** | **427.46** | **2,377.06** |
| Coverage: Dwelling | @ | 100.00% = | 2,804.52 | | |
| **Overhead** | | | **18,221.69** | **2,005.62** | **16,216.07** |
| Coverage: Dwelling | @ | 100.00% = | 18,221.69 | | |
| **Profit** | | | **18,221.69** | **2,005.62** | **16,216.07** |
| Coverage: Dwelling | @ | 100.00% = | 18,221.69 | | |
| **Total** | | | **218,657.51** | **24,066.57** | **194,590.94** |

It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company. Penalties may include imprisonment, fines, denial of insurance, and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado division of insurance within the department of regulatory agencies.