## Appraisal Award Estimate

Insured: Vincent Terranova
Property: 43 W. Ranch Trail
Morrison, CO 80465

**Claim Number:** 287152846039 **Policy Number:** OY07555527 **Type of Loss:** Water Damage

Date Contacted: 1/13/2021
Date of Loss: 1/7/2017 Date Received: 1/13/2021
Date Inspected: 3/9/2021 Date Entered: 3/9/2021 4:22 PM

Price List: CODE8X_JUN21
Restoration/Service/Remodel
Estimate: TERRANOVA_VINCENT2

This disputed claim in now in Appraisal. The appraisal provisions now apply as outlined in the homeowners' policy.



**EXHIBIT 21**

## Appraisal Award Estimate

### TERRANOVA_VINCENT2

#### Framing & Demolition

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Framing & Demolition Completed by the Contractor* | 1.00 EA | 31,527.00 | 0.00 | 0.00 | 31,527.00 | (0.00) | 31,527.00 |
| **Totals: Framing & Demolition** | | | **0.00** | **0.00** | **31,527.00** | **0.00** | **31,527.00** |

### Basement

### Billiards Room & Nook

#### Floors

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Carpet pad - per specs from independent pad analysis | 611.47 SF | 0.13 | 0.00 | 15.90 | 95.39 | (55.64) | 39.75 |
| Carpet - per specs from independent carpet analysis | 703.19 SF | 0.90 | 2.90 | 127.16 | 762.93 | (445.04) | 317.89 |
| 15 % waste added for Carpet - per specs from independent carpet analysis. | | | | | | | |
| Baseboard - 5 1/4" hardwood | 81.74 LF | 7.07 | 32.57 | 122.10 | 732.57 | (0.00) | 732.57 |
| **Totals: Floors** | | | **35.47** | **265.16** | **1,590.89** | **500.68** | **1,090.21** |

#### Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Batt insulation - 6" - R19 - paper / foil faced | 128.36 SF | 1.07 | 7.31 | 28.94 | 173.60 | (0.00) | 173.60 |
| Polyethylene vapor barrier | 128.36 SF | 0.28 | 0.85 | 7.36 | 44.15 | (0.00) | 44.15 |
| ~~Batt insulation - 4" - R15 - paper / foil faced~~ | ~~235.35 SF~~ | ~~1.15~~ | ~~15.73~~ | ~~57.28~~ | ~~343.66~~ | ~~(0.00)~~ | ~~343.66~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| 1/2" drywall - hung, taped, ready for texture | 147.18 SF | 2.30 | 7.04 | 69.10 | 414.65 | (0.00) | 414.65 |
| 1/2" drywall - hung, taped, heavy texture, ready for paint | 636.98 SF | 3.10 | 40.46 | 403.02 | 2,418.12 | (0.00) | 2,418.12 |
| Seal/prime then paint the surface area (2 coats) | 636.98 SF | 0.79 | 8.93 | 102.42 | 614.56 | (230.46) | 384.10 |
| Paneling | 147.18 SF | 2.50 | 8.14 | 75.22 | 451.31 | (37.61) | 413.70 |
| Corner trim | 28.00 LF | 1.76 | 1.80 | 10.22 | 61.30 | (5.11) | 56.19 |
| Seal & paint paneling | 147.18 SF | 0.95 | 2.19 | 28.40 | 170.41 | (63.91) | 106.50 |
| Seal & paint corner trim - two coats | 28.00 LF | 0.89 | 0.28 | 5.04 | 30.24 | (11.34) | 18.90 |
| 1/2" drywall - hung, taped, ready for texture | 145.35 SF | 2.30 | 6.95 | 68.26 | 409.52 | (0.00) | 409.52 |

CONTINUED - Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Barnwood Paneling - Bid Item per Grey Eagle* | 145.35 SF | 2.50 | 8.03 | 74.28 | 445.69 | (37.14) | 408.55 |
| Trim board - 1"x 8" - Barnwood* | 40.00 LF | 3.74 | 0.07 | 29.94 | 179.61 | (14.97) | 164.64 |
| Trim board - 1" x 2" - Barnwood* | 40.00 LF | 9.94 | 25.15 | 84.56 | 507.31 | (42.28) | 465.03 |
| **Totals: Walls** | | | **117.20** | **986.76** | **5,920.47** | **442.82** | **5,477.65** |

## Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Batt insulation - 6" - R19 - unfaced batt | 694.70 SF | 1.00 | 35.53 | 146.04 | 876.27 | (0.00) | 876.27 |
| 1/2" drywall - hung, taped, ready for texture | 694.70 SF | 2.30 | 33.24 | 326.20 | 1,957.25 | (0.00) | 1,957.25 |
| Seal the surface area w/PVA primer - one coat | 694.70 SF | 0.46 | 3.44 | 64.60 | 387.60 | (145.35) | 242.25 |
| Acoustic ceiling (popcorn) texture | 694.70 SF | 1.11 | 3.44 | 154.90 | 929.46 | (0.00) | 929.46 |
| **Totals: Ceiling** | | | **75.65** | **691.74** | **4,150.58** | **145.35** | **4,005.23** |

## Windows

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| R&R Wood window - picture (fixed), 12-23 sf, High grade | 1.00 EA | 884.89 | 62.01 | 189.38 | 1,136.28 | (0.00) | 1,136.28 |
| Additional charge for a retrofit window, 12-23 sf | 1.00 EA | 125.99 | 1.50 | 25.50 | 152.99 | (0.00) | 152.99 |
| R&R Wood window - casement, 3-11 sf, High grade | 2.00 EA | 650.82 | 83.55 | 277.04 | 1,662.23 | (0.00) | 1,662.23 |
| Additional charge for a retrofit window, 3-11 sf | 2.00 EA | 90.20 | 1.70 | 36.42 | 218.52 | (0.00) | 218.52 |
| Flashing - Sill pan flashing - plastic - greater than 4.5' | 1.00 EA | 75.22 | 4.25 | 15.90 | 95.37 | (0.00) | 95.37 |
| Urethane foam sealant | 29.00 LF | 1.04 | 0.57 | 6.16 | 36.89 | (0.00) | 36.89 |
| Casing - 2 1/4" stain grade | 72.00 LF | 2.56 | 9.15 | 38.70 | 232.17 | (0.00) | 232.17 |
| Stain & finish wood window (per side) | 6.00 EA | 60.85 | 5.09 | 74.04 | 444.23 | (166.59) | 277.64 |
| Stain & finish door/window trim & jamb (per side) | 6.00 EA | 32.33 | 2.87 | 39.38 | 236.23 | (88.58) | 147.65 |
| Painter - per hour | 3.00 HR | 52.28 | 0.00 | 31.36 | 188.20 | (0.00) | 188.20 |
| **Totals: Windows** | | | **170.69** | **733.88** | **4,403.11** | **255.17** | **4,147.94** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total: Billiards Room & Nook** | | | **399.01** | **2,677.54** | **16,065.05** | **1,344.02** | **14,721.03** |

## Mechanical Room

### Doors

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Door opening (jamb & casing) - 32"to36"wide - stain grade | 1.00 EA | 173.35 | 10.10 | 36.70 | 220.15 | (0.00) | 220.15 |
| Bifold door - full louvered - Single | 1.00 EA | 219.04 | 13.53 | 46.50 | 279.07 | (0.00) | 279.07 |
| Stain & finish full lvrd single bifold door-slab - 1 side | 2.00 EA | 41.30 | 1.28 | 16.78 | 100.66 | (37.75) | 62.91 |
| Stain & finish door/window trim & jamb (per side) | 1.00 EA | 32.33 | 0.48 | 6.56 | 39.37 | (14.77) | 24.60 |
| **Totals: Doors** | | | **25.39** | **106.54** | **639.25** | **52.52** | **586.73** |

### Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Batt insulation - 6" - R19 - paper / foil faced | 37.71 SF | 1.07 | 2.15 | 8.52 | 51.02 | (0.00) | 51.02 |
| **Totals: Ceiling** | | | **2.15** | **8.52** | **51.02** | **0.00** | **51.02** |
| **Total: Mechanical Room** | | | **27.54** | **115.06** | **690.27** | **52.52** | **637.75** |

## Bathroom

### Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Mortar bed for tile floors | 31.79 SF | 4.96 | 5.87 | 32.72 | 196.27 | (0.00) | 196.27 |
| Tile floor covering | 31.79 SF | 10.89 | 11.43 | 71.52 | 429.14 | (35.76) | 393.38 |
| **Totals: Floor** | | | **17.30** | **104.24** | **625.41** | **35.76** | **589.65** |

### Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ~~Batt insulation - 4" - R13 - paper / foil faced~~ | ~~49.61 SF~~ | ~~0.90~~ | ~~2.41~~ | ~~9.42~~ | ~~56.48~~ | ~~(0.00)~~ | ~~56.48~~ |

This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits.

## Appraisal Award Estimate

### CONTINUED - Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1/2" drywall - hung, taped, ready for texture | 131.25 SF | 2.30 | 6.28 | 61.64 | 369.80 | (0.00) | 369.80 |
| Texture drywall - smooth / skim coat | 75.00 SF | 1.47 | 0.62 | 22.18 | 133.05 | (0.00) | 133.05 |
| Seal the surface area w/PVA primer - one coat | 131.25 SF | 0.46 | 0.65 | 12.22 | 73.25 | (27.46) | 45.79 |
| Wallpaper - Premium grade | 75.00 SF | 2.83 | 10.15 | 44.50 | 266.90 | (166.80) | 100.10 |
| Wallpaper border | 18.75 LF | 2.57 | 2.03 | 10.04 | 60.26 | (37.66) | 22.60 |
| Barnwood Paneling - Bid Item per Grey Eagle* | 42.50 SF | 2.50 | 2.35 | 21.74 | 130.34 | (10.87) | 119.47 |
| Trim board - 1" x 4" - installed (redwood) | 24.00 LF | 4.19 | 4.42 | 21.00 | 125.98 | (10.50) | 115.48 |
| Trim board - 1" x 2" - Barnwood* | 12.00 LF | 9.94 | 7.54 | 25.36 | 152.18 | (12.68) | 139.50 |
| **Totals: Walls** | | | **34.04** | **218.68** | **1,311.76** | **265.97** | **1,045.79** |

### Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Batt insulation - 6" - R19 - paper / foil faced | 31.79 SF | 1.07 | 1.81 | 7.16 | 42.99 | (0.00) | 42.99 |
| 1/2" drywall - hung, taped, heavy texture, ready for paint | 31.79 SF | 3.10 | 2.02 | 20.12 | 120.69 | (0.00) | 120.69 |
| Seal/prime then paint the ceiling (2 coats)* | 31.79 SF | 0.79 | 0.45 | 5.12 | 30.68 | (11.50) | 19.18 |
| **Totals: Ceiling** | | | **4.28** | **32.40** | **194.36** | **11.50** | **182.86** |

### Doors

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Interior door - birch - pre-hung unit | 1.00 EA | 254.63 | 16.17 | 54.16 | 324.96 | (0.00) | 324.96 |
| Door knob - interior - High grade | 1.00 EA | 58.66 | 2.96 | 12.34 | 73.96 | (0.00) | 73.96 |
| Stain & finish door slab only (per side) | 2.00 EA | 46.18 | 1.36 | 18.76 | 112.48 | (42.17) | 70.31 |
| Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 24.72 | 0.36 | 5.02 | 30.10 | (11.28) | 18.82 |
| Paint casing - two coats | 15.00 LF | 1.14 | 0.16 | 3.46 | 20.72 | (7.77) | 12.95 |
| **Totals: Doors** | | | **21.01** | **93.74** | **562.22** | **61.22** | **501.00** |

## Appraisal Award Estimate

### Vanity/Accessories

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Vanity - High grade | 3.00 LF | 286.61 | 61.14 | 184.18 | 1,105.15 | (138.14) | 967.01 |
| Vanity top - one sink - cultured marble - High grade | 3.00 LF | 125.16 | 21.27 | 79.36 | 476.11 | (59.51) | 416.60 |
| Toilet paper holder | 1.00 EA | 27.57 | 1.02 | 5.72 | 34.31 | (0.00) | 34.31 |
| Towel bar | 1.00 EA | 32.03 | 1.39 | 6.68 | 40.10 | (0.00) | 40.10 |
| Cabinet knob or pull | 1.00 EA | 8.57 | 0.29 | 1.78 | 10.64 | (0.00) | 10.64 |
| Mirror - 1/4" plate glass | 4.00 SF | 16.02 | 3.41 | 13.50 | 80.99 | (0.00) | 80.99 |
| **Totals: Vanity/Accessories** | | | **88.52** | **291.22** | **1,747.30** | **197.65** | **1,549.65** |
| **Total: Bathroom** | | | **165.15** | **740.28** | **4,441.05** | **572.10** | **3,868.95** |

### Shower

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Batt insulation - 6" - R19 - paper / foil faced | 9.79 SF | 1.07 | 0.56 | 2.22 | 13.26 | (0.00) | 13.26 |
| ~~Batt insulation - 4" - R11 - paper / foil faced~~ | ~~50.47 SF~~ | ~~0.74~~ | ~~1.87~~ | ~~7.86~~ | ~~47.08~~ | ~~(0.00)~~ | ~~47.08~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| 1/2" water rock (greenboard) hung, taped ready for texture | 73.38 SF | 2.42 | 4.24 | 36.36 | 218.18 | (0.00) | 218.18 |
| Texture drywall - heavy hand texture | 9.79 SF | 1.04 | 0.11 | 2.06 | 12.35 | (0.00) | 12.35 |
| Texture drywall - smooth / skim coat | 9.08 SF | 1.47 | 0.08 | 2.70 | 16.13 | (0.00) | 16.13 |
| Seal walls & ceiling w/latex based stain blocker - one coat* | 63.59 SF | 0.48 | 0.37 | 6.18 | 37.07 | (13.90) | 23.17 |
| Wallpaper - Premium grade | 9.08 SF | 2.83 | 1.23 | 5.38 | 32.31 | (20.20) | 12.11 |
| Wallpaper border - Premium grade | 9.08 LF | 3.60 | 1.75 | 6.90 | 41.34 | (25.83) | 15.51 |
| Seal/prime then paint the ceiling (2 coats)* | 9.79 SF | 0.79 | 0.14 | 1.56 | 9.43 | (3.54) | 5.89 |
| Shower curtain rod | 1.00 EA | 29.96 | 1.22 | 6.24 | 37.42 | (0.00) | 37.42 |
| **Totals: Shower** | | | **9.70** | **69.60** | **417.49** | **63.47** | **354.02** |

### Under Stairs Space

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1/2" drywall - hung, taped, heavy texture, ready for paint | 88.00 SF | 3.10 | 5.59 | 55.68 | 334.07 | (0.00) | 334.07 |
| Seal/prime then paint the surface area (2 coats)* | 88.00 SF | 0.79 | 1.23 | 14.14 | 84.89 | (31.83) | 53.06 |
| Material Only AC plywood - 1/2" | 32.00 SF | 2.97 | 7.84 | 20.56 | 123.44 | (0.00) | 123.44 |
| Material Only Door hinges (set of 2) | 1.00 EA | 9.39 | 0.77 | 2.04 | 12.20 | (0.00) | 12.20 |

## Appraisal Award Estimate

### CONTINUED - Under Stairs Space

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Finish Carpenter - per hour | 4.00 HR | 74.21 | 0.00 | 59.36 | 356.20 | (0.00) | 356.20 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 29.80 | 1.18 | 12.16 | 72.94 | (27.35) | 45.59 |
| **Totals: Under Stairs Space** | | | **16.61** | **163.94** | **983.74** | **59.18** | **924.56** |

### Crawlspace

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Batt insulation - 10" - R30 - paper / foil faced | 169.61 SF | 1.58 | 15.67 | 56.74 | 340.39 | (0.00) | 340.39 |
| ~~Vapor barrier - visqueen - 6mil~~ | ~~169.61 SF~~ | ~~0.31~~ | ~~0.70~~ | ~~10.66~~ | ~~63.94~~ | ~~(0.00)~~ | ~~63.94~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **Totals: Crawlspace** | | | **15.67** | **56.74** | **340.39** | **0.00** | **340.39** |
| **Total: Basement** | | | **633.68** | **3,823.16** | **22,937.99** | **2,091.29** | **20,846.70** |

### Main Level

**Main Level**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Carpenter - General Framer - per hour | 4.00 HR | 71.87 | 0.00 | 57.50 | 344.98 | (0.00) | 344.98 |
| Sheathing - OSB - 1/2" | 128.00 SF | 3.45 | 26.82 | 93.68 | 562.10 | (0.00) | 562.10 |
| **Total: Main Level** | | | **26.82** | **151.18** | **907.08** | **0.00** | **907.08** |

### Beam Replacement

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2" x 6" x 16' #2 & better Fir / Larch (material only) | 60.00 EA | 32.95 | 163.10 | 428.02 | 2,568.12 | (0.00) | 2,568.12 |
| Material Only Sheathing - OSB - 1/2" | 520.00 SF | 2.54 | 108.97 | 285.96 | 1,715.73 | (0.00) | 1,715.73 |
| Material Only Stud wall - 2" x 4" x 8' - 16" oc | 70.00 LF | 17.90 | 103.37 | 271.28 | 1,627.65 | (0.00) | 1,627.65 |
| Material Only 6"x12" reclaimed wood beam* | 56.00 LF | 26.42 | 122.06 | 320.32 | 1,921.90 | (0.00) | 1,921.90 |
| Carpenter - General Framer - per hour | 96.00 HR | 71.87 | 0.00 | 1,379.90 | 8,279.42 | (0.00) | 8,279.42 |



Becker 000313

EXHIBIT 21

## Appraisal Award Estimate

### CONTINUED - Beam Replacement

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Painter - per hour | 24.00 HR | 52.28 | 0.00 | 250.94 | 1,505.66 | (0.00) | 1,505.66 |
| Paint Materials* | 1.00 SF | 0.02 | 0.00 | 0.00 | 0.02 | (0.00) | 0.02 |
| **Totals: Beam Replacement** | | | **497.50** | **2,936.42** | **17,618.50** | **0.00** | **17,618.50** |

### Garage

#### Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ~~Polyethylene vapor barrier~~ | ~~64.00 SF~~ | ~~0.28~~ | ~~0.42~~ | ~~3.66~~ | ~~22.00~~ | ~~(0.00)~~ | ~~22.00~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~5/8" drywall - hung & fire taped only~~ | ~~64.00 SF~~ | ~~2.16~~ | ~~3.17~~ | ~~28.28~~ | ~~169.69~~ | ~~(0.00)~~ | ~~169.69~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~Seal/prime then paint the surface area (2 coats)~~ | ~~469.33 SF~~ | ~~0.79~~ | ~~6.58~~ | ~~75.48~~ | ~~452.83~~ | ~~(0.00)~~ | ~~452.83~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **Totals: Walls** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

#### Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ~~Batt insulation - 10" - R30 - unfaced batt~~ | ~~64.00 SF~~ | ~~1.39~~ | ~~4.91~~ | ~~18.78~~ | ~~112.65~~ | ~~(0.00)~~ | ~~112.65~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~5/8" drywall - hung & fire taped only~~ | ~~64.00 SF~~ | ~~2.16~~ | ~~3.17~~ | ~~28.28~~ | ~~169.69~~ | ~~(0.00)~~ | ~~169.69~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~Seal/prime then paint the surface area (2 coats)~~ | ~~469.33 SF~~ | ~~0.79~~ | ~~6.58~~ | ~~75.48~~ | ~~452.83~~ | ~~(0.00)~~ | ~~452.83~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **Totals: Ceiling** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Total: Garage** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

## Appraisal Award Estimate

### Landing & Stairs

#### Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Underlayment - sound/crack membrane - 70+ to 90 mil | 123.69 SF | 2.93 | 20.00 | 76.48 | 458.89 | (0.00) | 458.89 |
| Saltillo Floor Tile - per specs from tile analysis* | 123.69 SF | 12.90 | 65.00 | 332.12 | 1,992.72 | (166.06) | 1,826.66 |
| Tile Installer - per hour* | 4.00 HR | 91.56 | 0.00 | 73.24 | 439.48 | (0.00) | 439.48 |
| **Totals: Floor** | | | **85.00** | **481.84** | **2,891.09** | **166.06** | **2,725.03** |

#### Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1/2" drywall - hung, taped, heavy texture, ready for paint | 64.00 SF | 3.10 | 4.07 | 40.50 | 242.97 | (0.00) | 242.97 |
| Drywall patch / small repair, ready for paint | 2.00 EA | 84.77 | 0.52 | 34.00 | 204.06 | (0.00) | 204.06 |
| Seal the surface area w/PVA primer - one coat | 366.86 SF | 0.46 | 1.82 | 34.12 | 204.70 | (76.76) | 127.94 |
| Painting - Faux (special effects) - 2 part | 272.45 SF | 1.85 | 4.27 | 101.66 | 609.96 | (228.73) | 381.23 |
| T & G paneling - cedar paneling (unfinished) | 94.41 SF | 6.39 | 25.31 | 125.72 | 754.31 | (62.86) | 691.45 |
| Trim board - 1" x 2" - installed (cedar) | 62.95 LF | 2.87 | 5.71 | 37.28 | 223.66 | (18.64) | 205.02 |
| Handrail - round / oval - softwood - wall mounted | 16.00 LF | 10.70 | 4.33 | 35.10 | 210.63 | (0.00) | 210.63 |
| ~~Handrail - detailed profile - softwood - wall mounted~~ | ~~16.00 LF~~ | ~~13.62~~ | ~~8.18~~ | ~~45.22~~ | ~~271.32~~ | ~~(0.00)~~ | ~~271.32~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| Stain & finish handrail - wall mounted | 8.00 LF | 1.70 | 0.24 | 2.76 | 16.60 | (6.23) | 10.37 |
| Stain and finish wood judges paneling | 94.42 SF | 3.71 | 2.18 | 70.50 | 422.98 | (158.62) | 264.36 |
| **Totals: Walls** | | | **48.45** | **481.64** | **2,889.87** | **551.84** | **2,338.03** |

#### Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Detach & Reset Chandelier - Natural deer antler - 18"-30" diameter | 1.00 EA | 399.80 | 0.00 | 79.96 | 479.76 | (0.00) | 479.76 |
| Seal/prime then paint the ceiling (2 coats)* | 55.21 SF | 0.79 | 0.77 | 8.88 | 53.27 | (19.98) | 33.29 |
| **Totals: Ceiling** | | | **0.77** | **88.84** | **533.03** | **19.98** | **513.05** |

## Appraisal Award Estimate

### Doors

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Clean door (per side) | 2.00 EA | 8.41 | 0.03 | 3.36 | 20.21 | (0.00) | 20.21 |
| Casing - 2 1/4" | 32.00 LF | 2.09 | 2.82 | 13.94 | 83.64 | (0.00) | 83.64 |
| Paint door/window trim & jamb - 2 coats (per side) | 4.00 EA | 24.72 | 1.42 | 20.06 | 120.36 | (45.14) | 75.22 |
| Exterior door slab - Detach & reset | 2.00 EA | 25.28 | 0.00 | 10.12 | 60.68 | (0.00) | 60.68 |
| Stain and finish door slab only - exterior (per side) | 2.00 EA | 65.33 | 2.25 | 26.60 | 159.51 | (59.81) | 99.70 |
| Prime & paint door slab only - exterior (per side) | 2.00 EA | 37.46 | 2.20 | 15.42 | 92.54 | (34.70) | 57.84 |
| **Totals: Doors** | | | **8.72** | **89.50** | **536.94** | **139.65** | **397.29** |
| **Total: Landing & Stairs** | | | **142.94** | **1,141.82** | **6,850.93** | **877.53** | **5,973.40** |

## Hallway 1 & Hallway 2

### Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Underlayment - sound/crack membrane - 70+ to 90 mil | 207.53 SF | 2.93 | 33.56 | 128.34 | 769.96 | (0.00) | 769.96 |
| Saltillo Floor Tile - per specs from tile analysis* | 207.53 SF | 12.90 | 109.06 | 557.24 | 3,343.44 | (278.62) | 3,064.82 |
| Baseboard - 2 1/4" | 25.00 LF | 2.88 | 2.06 | 14.82 | 88.88 | (0.00) | 88.88 |
| Paint baseboard - two coats | 25.00 LF | 1.13 | 0.25 | 5.72 | 34.22 | (12.82) | 21.40 |
| **Totals: Floor** | | | **144.93** | **706.12** | **4,236.50** | **291.44** | **3,945.06** |

### Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Batt insulation - 6" - R19 - paper / foil faced | 163.00 SF | 1.07 | 9.28 | 36.74 | 220.43 | (0.00) | 220.43 |
| Polyethylene vapor barrier | 163.00 SF | 0.28 | 1.08 | 9.34 | 56.06 | (0.00) | 56.06 |
| 1/2" - drywall per LF - up to 2' tall | 3.00 LF | 10.61 | 0.32 | 6.42 | 38.57 | (0.00) | 38.57 |
| 1/2" drywall - hung, taped, heavy texture, ready for paint | 157.00 SF | 3.10 | 9.97 | 99.34 | 596.01 | (0.00) | 596.01 |
| Texture drywall - heavy hand texture | 262.26 SF | 1.04 | 3.03 | 55.16 | 330.94 | (0.00) | 330.94 |
| Painting - Faux (special effects) - 2 part | 404.26 SF | 1.85 | 6.34 | 150.84 | 905.06 | (339.40) | 565.66 |
| T & G paneling - cedar paneling (unfinished) | 15.00 SF | 6.39 | 4.02 | 19.98 | 119.85 | (9.99) | 109.86 |
| Stain & finish paneling | 5.00 SF | 1.30 | 0.13 | 1.32 | 7.95 | (2.99) | 4.96 |
| Finish Carpenter - per hour | 4.00 HR | 74.21 | 0.00 | 59.36 | 356.20 | (0.00) | 356.20 |
| Install Ornamental iron handrail* | 12.00 LF | 21.26 | 0.29 | 51.08 | 306.49 | (0.00) | 306.49 |

## Appraisal Award Estimate

### CONTINUED - Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Walls** | | | **34.46** | **489.58** | **2,937.56** | **352.38** | **2,585.18** |

### Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Batt insulation - 10" - R30 - unfaced batt | 207.53 SF | 1.39 | 15.92 | 60.88 | 365.27 | (0.00) | 365.27 |
| 1/2" drywall - hung, taped, heavy texture, ready for paint | 207.53 SF | 3.10 | 13.18 | 131.30 | 787.82 | (0.00) | 787.82 |
| Seal/prime then paint the ceiling (2 coats)* | 207.53 SF | 0.79 | 2.91 | 33.38 | 200.24 | (75.09) | 125.15 |
| **Totals: Ceiling** | | | **32.01** | **225.56** | **1,353.33** | **75.09** | **1,278.24** |

### Doors

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Trim board - 1" x 6" - installed (pine) | 8.00 LF | 5.36 | 2.21 | 9.02 | 54.11 | (0.00) | 54.11 |
| Trim board - 1" x 4" - installed (pine) | 16.00 LF | 4.37 | 3.18 | 14.62 | 87.72 | (0.00) | 87.72 |
| Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 29.07 | 0.42 | 5.90 | 35.39 | (13.27) | 22.12 |
| Paint wood patio door - 2 coats (per side) | 1.00 EA | 40.81 | 0.25 | 8.22 | 49.28 | (18.47) | 30.81 |
| **Totals: Doors** | | | **6.06** | **37.76** | **226.50** | **31.74** | **194.76** |

### Windows

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Seal & paint wood window (per side) | 3.00 EA | 43.60 | 1.38 | 26.44 | 158.62 | (59.48) | 99.14 |
| Painter - per hour | 2.00 HR | 52.28 | 0.00 | 20.92 | 125.48 | (0.00) | 125.48 |
| Casing - 2 1/4" | 40.00 LF | 2.09 | 3.53 | 17.42 | 104.55 | (0.00) | 104.55 |
| Paint door/window trim & jamb - Large - 2 coats (per side) | 3.00 EA | 29.07 | 1.25 | 17.70 | 106.16 | (39.80) | 66.36 |
| **Totals: Windows** | | | **6.16** | **82.48** | **494.81** | **99.28** | **395.53** |
| **Total: Hallway 1 & Hallway 2** | | | **223.62** | **1,541.50** | **9,248.70** | **849.93** | **8,398.77** |

## Appraisal Award Estimate

### Living Room

#### Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Underlayment - sound/crack membrane - 70+ to 90 mil | 195.15 SF | 2.93 | 31.56 | 120.68 | 724.03 | (0.00) | 724.03 |
| Saltillo Floor Tile - per specs from tile analysis* | 195.15 SF | 12.90 | 102.56 | 524.00 | 3,144.00 | (262.00) | 2,882.00 |
| Ceramic Tile Flooring Installer - per hour | 4.00 HR | 91.56 | 0.00 | 73.24 | 439.48 | (0.00) | 439.48 |
| **Totals: Floor** | | | **134.12** | **717.92** | **4,307.51** | **262.00** | **4,045.51** |

#### Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Batt insulation - 6" - R19 - paper / foil faced | 98.57 SF | 1.07 | 5.61 | 22.22 | 133.30 | (0.00) | 133.30 |
| Batt insulation - 4" - R13 - paper / foil faced | 25.00 SF | 0.90 | 1.22 | 4.74 | 28.46 | (0.00) | 28.46 |
| ~~Batt insulation - 4" - R15 - paper / foil faced~~ | ~~25.00 SF~~ | ~~1.15~~ | ~~1.67~~ | ~~6.10~~ | ~~36.52~~ | ~~(0.00)~~ | ~~36.52~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| Polyethylene vapor barrier | 138.57 SF | 0.28 | 0.91 | 7.94 | 47.65 | (0.00) | 47.65 |
| 1/2" drywall - hung, taped, heavy texture, ready for paint | 194.32 SF | 3.10 | 12.34 | 122.94 | 737.67 | (0.00) | 737.67 |
| Seal part of the walls w/PVA primer - one coat* | 194.32 SF | 0.46 | 0.96 | 18.08 | 108.43 | (40.66) | 67.77 |
| Painting - Faux (special effects) - 2 part | 194.32 SF | 1.85 | 3.05 | 72.52 | 435.06 | (163.14) | 271.92 |
| T & G paneling - cedar paneling (unfinished) | 154.00 SF | 6.39 | 41.29 | 205.08 | 1,230.43 | (102.54) | 1,127.89 |
| Seal & paint paneling | 154.00 SF | 0.95 | 2.29 | 29.72 | 178.31 | (66.87) | 111.44 |
| Trim board - 1" x 4" - installed (cedar) | 19.00 LF | 3.83 | 2.93 | 15.14 | 90.84 | (0.00) | 90.84 |
| Seal & paint trim - two coats | 10.00 LF | 1.12 | 0.09 | 2.26 | 13.55 | (5.08) | 8.47 |
| Clean masonry | 174.00 SF | 0.67 | 0.29 | 23.38 | 140.25 | (0.00) | 140.25 |
| Finish wood fireplace mantel* | 15.00 LF | 6.14 | 0.35 | 18.50 | 110.95 | (41.61) | 69.34 |
| **Totals: Walls** | | | **71.33** | **542.52** | **3,254.90** | **419.90** | **2,835.00** |

#### Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| T & G paneling - cedar paneling (unfinished) | 229.00 SF | 6.39 | 61.40 | 304.94 | 1,829.65 | (152.47) | 1,677.18 |
| Paneling Installer - Finish Carpenter - per hour | 4.00 HR | 74.21 | 0.00 | 59.36 | 356.20 | (0.00) | 356.20 |

## Appraisal Award Estimate

### CONTINUED - Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Seal & paint paneling | 229.00 SF | 0.95 | 3.40 | 44.20 | 265.15 | (99.43) | 165.72 |
| Trim board - 1" x 2" - installed (pine) | 62.25 LF | 3.02 | 6.42 | 38.88 | 233.30 | (0.00) | 233.30 |
| Seal & paint trim - two coats | 62.25 LF | 1.12 | 0.57 | 14.06 | 84.35 | (31.63) | 52.72 |
| Seal & paint wood beam | 53.00 SF | 1.53 | 0.87 | 16.40 | 98.36 | (36.88) | 61.48 |
| Painter - per hour | 2.00 HR | 52.28 | 0.00 | 20.92 | 125.48 | (0.00) | 125.48 |
| **Totals: Ceiling** | | | **72.66** | **498.76** | **2,992.49** | **320.41** | **2,672.08** |

### Windows

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Seal & paint wood window (per side) | 2.00 EA | 43.60 | 0.92 | 17.62 | 105.74 | (39.65) | 66.09 |
| Seal & paint wood window (per side) - Large | 1.00 EA | 58.02 | 0.62 | 11.72 | 70.36 | (26.39) | 43.97 |
| Painter - per hour | 3.00 HR | 52.28 | 0.00 | 31.36 | 188.20 | (0.00) | 188.20 |
| Casing - 2 1/4" | 31.00 LF | 2.09 | 2.74 | 13.50 | 81.03 | (0.00) | 81.03 |
| Paint door/window trim & jamb - Large - 2 coats (per side) | 3.00 EA | 29.07 | 1.25 | 17.70 | 106.16 | (39.80) | 66.36 |
| **Totals: Windows** | | | **5.53** | **91.90** | **551.49** | **105.84** | **445.65** |
| **Total: Living Room** | | | **283.64** | **1,851.10** | **11,106.39** | **1,108.15** | **9,998.24** |

### Laundry Room

### Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Vinyl floor covering (sheet goods) | 88.55 SF | 3.40 | 14.76 | 63.18 | 379.01 | (157.92) | 221.09 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Vinyl - metal transition strip | 3.00 LF | 2.74 | 0.31 | 1.70 | 10.23 | (0.00) | 10.23 |
| Underlayment - 1/4" lauan/mahogany plywood | 55.00 SF | 2.88 | 7.85 | 33.26 | 199.51 | (0.00) | 199.51 |
| **Totals: Floor** | | | **22.92** | **98.14** | **588.75** | **157.92** | **430.83** |

### Walls

## Appraisal Award Estimate

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Batt insulation replacement per LF - 6" - up to 2' tall | 15.08 LF | 2.61 | 1.72 | 8.22 | 49.30 | (0.00) | 49.30 |
| Polyethylene vapor barrier | 30.17 SF | 0.28 | 0.20 | 1.74 | 10.39 | (0.00) | 10.39 |
| 1/2" - drywall per LF - up to 2' tall | 15.08 LF | 10.61 | 1.62 | 32.32 | 193.94 | (0.00) | 193.94 |
| Texture drywall - heavy hand texture | 268.99 SF | 1.04 | 3.11 | 56.58 | 339.44 | (0.00) | 339.44 |
| ~~1/2" drywall - hung, taped, heavy texture, ready for paint~~ | ~~268.99 SF~~ | ~~3.10~~ | ~~17.09~~ | ~~170.20~~ | ~~1,021.16~~ | ~~(0.00)~~ | ~~1,021.16~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| Seal/prime then paint the walls (2 coats)* | 268.99 SF | 0.79 | 3.77 | 43.26 | 259.53 | (97.33) | 162.20 |
| ~~Shelving - wire (vinyl coated)~~ | ~~9.00 LF~~ | ~~9.84~~ | ~~2.19~~ | ~~18.16~~ | ~~108.91~~ | ~~(0.00)~~ | ~~108.91~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| Baseboard - 2 1/4" | 30.17 LF | 2.88 | 2.49 | 17.88 | 107.26 | (0.00) | 107.26 |
| Paint baseboard - two coats | 30.17 LF | 1.13 | 0.30 | 6.88 | 41.27 | (15.47) | 25.80 |
| ~~Cabinetry - upper (wall) units - High grade~~ | ~~10.00 LF~~ | ~~175.66~~ | ~~112.26~~ | ~~373.78~~ | ~~2,242.64~~ | ~~(0.00)~~ | ~~2,242.64~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~Cabinet knob or pull~~ | ~~8.00 EA~~ | ~~8.57~~ | ~~2.34~~ | ~~14.18~~ | ~~85.08~~ | ~~(0.00)~~ | ~~85.08~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **Totals: Walls** | | | **13.21** | **166.88** | **1,001.13** | **112.80** | **888.33** |

### Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ~~1/2" drywall - hung, taped, heavy texture, ready for paint~~ | ~~54.99 SF~~ | ~~3.10~~ | ~~3.49~~ | ~~34.80~~ | ~~208.76~~ | ~~(0.00)~~ | ~~208.76~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~Seal/prime then paint the ceiling (2 coats)*~~ | ~~54.99 SF~~ | ~~0.79~~ | ~~0.77~~ | ~~8.84~~ | ~~53.05~~ | ~~(0.00)~~ | ~~53.05~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **Totals: Ceiling** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

### Doors

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Interior door - solid core Colonist - pre-hung unit | 1.00 EA | 319.73 | 21.21 | 68.18 | 409.12 | (0.00) | 409.12 |
| Casing - 2 1/4" | 17.00 LF | 2.09 | 1.50 | 7.40 | 44.43 | (0.00) | 44.43 |
| Paint door slab only - 2 coats (per side) | 1.00 EA | 29.80 | 0.59 | 6.08 | 36.47 | (13.68) | 22.79 |

## Appraisal Award Estimate

### CONTINUED - Doors

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Door knob - interior - High grade | 1.00 EA | 58.66 | 2.96 | 12.34 | 73.96 | (0.00) | 73.96 |
| Paint door or window opening - 2 coats (per side) | 3.00 EA | 24.72 | 1.07 | 15.06 | 90.29 | (33.85) | 56.44 |
| Seal & paint wood window (per side) | 1.00 EA | 43.60 | 0.46 | 8.82 | 52.88 | (19.83) | 33.05 |
| **Totals: Doors** | | | **27.79** | **117.88** | **707.15** | **67.36** | **639.79** |

### Plumbing Fixtures

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ~~Material Only Laundry tub~~ | ~~1.00 EA~~ | ~~101.69~~ | ~~8.39~~ | ~~22.02~~ | ~~132.10~~ | ~~(0.00)~~ | ~~132.10~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~Material Only Laundry Tub Faucet*~~ | ~~1.00 EA~~ | ~~140.00~~ | ~~11.55~~ | ~~30.32~~ | ~~181.87~~ | ~~(0.00)~~ | ~~181.87~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **Totals: Plumbing Fixtures** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Total: Laundry Room** | | | **63.92** | **382.90** | **2,297.03** | **338.08** | **1,958.95** |

### Kitchen & Nook

#### Framing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2" x 4" x 10' #2 & better Fir / Larch (material only) - island wall* | 12.00 EA | 14.33 | 14.19 | 37.24 | 223.39 | (0.00) | 223.39 |
| Carpenter - General Framer - per hour | 4.00 HR | 71.87 | 0.00 | 57.50 | 344.98 | (0.00) | 344.98 |
| **Totals: Framing** | | | **14.19** | **94.74** | **568.37** | **0.00** | **568.37** |

#### Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Underlayment - sound/crack membrane - 70+ to 90 mil | 421.24 SF | 2.93 | 68.11 | 260.46 | 1,562.80 | (0.00) | 1,562.80 |

## Appraisal Award Estimate

### CONTINUED - Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Saltillo Floor Tile - per specs from tile analysis* | 421.24 SF | 12.90 | 221.37 | 1,131.08 | 6,786.45 | (565.54) | 6,220.91 |
| Grout sealer | 421.24 SF | 1.36 | 5.56 | 115.70 | 694.15 | (0.00) | 694.15 |
| **Totals: Floor** | | | **295.04** | **1,507.24** | **9,043.40** | **565.54** | **8,477.86** |

### Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Batt insulation - 6" - R19 - paper / foil faced | 236.31 SF | 1.07 | 13.45 | 53.28 | 319.58 | (0.00) | 319.58 |
| Polyethylene vapor barrier | 236.31 SF | 0.28 | 1.56 | 13.56 | 81.29 | (0.00) | 81.29 |
| 1/2" drywall - hung, taped, heavy texture, ready for paint | 530.74 SF | 3.10 | 33.72 | 335.80 | 2,014.81 | (0.00) | 2,014.81 |
| Seal the walls w/PVA primer - one coat* | 530.74 SF | 0.46 | 2.63 | 49.34 | 296.11 | (111.04) | 185.07 |
| Painting - Faux (special effects) - 2 part | 380.73 SF | 1.85 | 5.97 | 142.08 | 852.40 | (319.65) | 532.75 |
| Travertine tile - High grade | 16.00 SF | 15.34 | 11.63 | 51.40 | 308.47 | (25.70) | 282.77 |
| Add-on for tile backsplash installation | 28.00 SF | 14.90 | 0.00 | 83.44 | 500.64 | (0.00) | 500.64 |
| Seal grout on tile wall | 28.00 SF | 1.47 | 0.37 | 8.32 | 49.85 | (0.00) | 49.85 |
| Hand Painted Tile | 12.00 SF | 40.62 | 16.49 | 100.78 | 604.71 | (226.77) | 377.94 |
| **Totals: Walls** | | | **85.82** | **838.00** | **5,027.86** | **683.16** | **4,344.70** |

### Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1/2" drywall - hung, taped, heavy texture, ready for paint | 425.13 SF | 3.10 | 27.01 | 268.98 | 1,613.89 | (0.00) | 1,613.89 |
| Seal the ceiling w/PVA primer - one coat* | 425.13 SF | 0.46 | 2.10 | 39.54 | 237.20 | (88.94) | 148.26 |
| Painting - Faux (special effects) - 2 part | 425.13 SF | 1.85 | 6.66 | 158.64 | 951.79 | (356.92) | 594.87 |
| Stain & finish wood beam | 120.00 SF | 2.09 | 4.26 | 51.02 | 306.08 | (114.78) | 191.30 |
| Painter - per hour | 6.00 HR | 52.28 | 0.00 | 62.74 | 376.42 | (0.00) | 376.42 |
| Batt insulation - 6" - R19 - unfaced batt | 426.00 SF | 1.00 | 21.79 | 89.56 | 537.35 | (0.00) | 537.35 |
| **Totals: Ceiling** | | | **61.82** | **670.48** | **4,022.73** | **560.64** | **3,462.09** |

### Windows

## Appraisal Award Estimate

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| R&R Wood window - casement, 3-11 sf, High grade | 2.00 EA | 650.82 | 83.55 | 277.04 | 1,662.23 | (0.00) | 1,662.23 |
| Flashing - Sill pan flashing - plastic - up to 4.5' sill | 2.00 EA | 55.85 | 5.70 | 23.48 | 140.88 | (0.00) | 140.88 |
| Additional charge for a retrofit window, 3-11 sf | 2.00 EA | 90.20 | 1.70 | 36.42 | 218.52 | (0.00) | 218.52 |
| Urethane foam sealant | 18.67 LF | 1.04 | 0.37 | 3.96 | 23.75 | (0.00) | 23.75 |
| Seal & paint wood window (per side) | 4.00 EA | 43.60 | 1.84 | 35.24 | 211.48 | (79.31) | 132.17 |
| Seal & paint wood window (per side) - Large | 3.00 EA | 58.02 | 1.85 | 35.20 | 211.11 | (79.16) | 131.95 |
| Painter - per hour | 3.00 HR | 52.28 | 0.00 | 31.36 | 188.20 | (0.00) | 188.20 |
| Casing - 2 1/4" | 58.67 LF | 2.09 | 5.18 | 25.56 | 153.36 | (0.00) | 153.36 |
| Paint door/window trim & jamb - Large - 2 coats (per side) | 3.00 EA | 29.07 | 1.25 | 17.70 | 106.16 | (39.80) | 66.36 |
| **Totals: Windows** | | | **101.44** | **485.96** | **2,915.69** | **198.27** | **2,717.42** |

### Cabinets/CounterTops

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Premium grade | 41.00 LF | 373.88 | 1,130.74 | 3,291.96 | 19,751.78 | (2,468.97) | 17,282.81 |
| Cabinetry - upper (wall) units - Premium grade | 16.00 LF | 261.92 | 293.48 | 896.84 | 5,381.04 | (672.63) | 4,708.41 |
| Cabinetry - full height unit - Premium grade | 4.83 LF | 440.19 | 155.43 | 456.30 | 2,737.85 | (342.23) | 2,395.62 |
| Custom cabinet panels - side, end, or back - Premium grade | 66.94 SF | 34.24 | 143.86 | 487.18 | 2,923.07 | (365.38) | 2,557.69 |
| Add for prefinished crown molding - w/detail per LF | 20.00 LF | 12.62 | 15.64 | 53.60 | 321.64 | (40.21) | 281.43 |
| Add for frosted/etched or beveled glass, per cabinet door | 2.00 EA | 45.09 | 7.44 | 19.52 | 117.14 | (14.65) | 102.49 |
| Cabinetry - appliance garage - Premium grade | 1.00 EA | 276.42 | 17.74 | 58.82 | 352.98 | (44.12) | 308.86 |
| Countertop - Granite or Marble - Premium grade | 140.83 SF | 105.60 | 813.29 | 3,137.00 | 18,821.94 | (0.00) | 18,821.94 |
| Add on Granite or Marble - edge treatment - Premium grade | 80.00 LF | 52.27 | 0.00 | 836.32 | 5,017.92 | (0.00) | 5,017.92 |
| Add on for undermount sink cutout & polish - double basin | 1.00 EA | 245.65 | 0.00 | 49.14 | 294.79 | (0.00) | 294.79 |
| Add on for undermount sink cutout & polish - single basin | 1.00 EA | 163.34 | 0.00 | 32.66 | 196.00 | (0.00) | 196.00 |
| Cabinet knob or pull - Premium grade | 38.00 EA | 17.14 | 37.96 | 137.86 | 827.14 | (0.00) | 827.14 |
| Cabinet valance | 3.00 LF | 44.23 | 9.70 | 28.48 | 170.87 | (21.35) | 149.52 |
| Custom wood vent hood detail | 48.00 SF | 20.25 | 32.87 | 200.98 | 1,205.85 | (150.73) | 1,055.12 |
| Special paneling - hardwood feature island wall* | 56.00 SF | 24.72 | 34.10 | 283.68 | 1,702.10 | (212.77) | 1,489.33 |
| Stain and finish wood judges paneling | 104.00 SF | 3.71 | 2.40 | 77.64 | 465.88 | (174.71) | 291.17 |
| **Totals: Cabinets/CounterTops** | | | **2,694.65** | **10,047.98** | **60,287.99** | **4,507.75** | **55,780.24** |

## Appraisal Award Estimate

### Plumbing Fixtures

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Material Only Kitchen Sink - single basin - Premium grade | 1.00 EA | 690.89 | 57.00 | 149.58 | 897.47 | (0.00) | 897.47 |
| Material Only Sink - double - Premium grade | 1.00 EA | 749.80 | 61.86 | 162.34 | 974.00 | (0.00) | 974.00 |
| Sink strainer and drain assembly - High grade | 1.00 EA | 83.95 | 4.04 | 17.60 | 105.59 | (0.00) | 105.59 |
| R&R Sink faucet - Kitchen - Premium grade | 2.00 EA | 510.07 | 66.33 | 217.28 | 1,303.75 | (0.00) | 1,303.75 |
| **Totals: Plumbing Fixtures** | | | **189.23** | **546.80** | **3,280.81** | **0.00** | **3,280.81** |
| **Total: Kitchen & Nook** | | | **3,442.19** | **14,191.20** | **85,146.85** | **6,515.36** | **78,631.49** |

### Kitchen Appliances

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Material Only Material Only - ULine Ice Maker: Model CLR1215 | 1.00 EA | 2,299.00 | 189.67 | 497.74 | 2,986.41 | (0.00) | 2,986.41 |
| Material Only Material Only - Kitchen Aid Dishwasher: Model KUDI02FRSS3 | 1.00 EA | 1,089.00 | 89.84 | 235.76 | 1,414.60 | (0.00) | 1,414.60 |
| Material Only Material Only - Thermador Corp. Double Convection Oven: Model MED30JP | 1.00 EA | 4,899.00 | 404.17 | 1,060.64 | 6,363.81 | (0.00) | 6,363.81 |
| Material Only Material Only - Thermador Corp. Professional Series Rangetop: Model GPS486GDS | 1.00 EA | 3,849.00 | 317.54 | 833.30 | 4,999.84 | (0.00) | 4,999.84 |
| Material Only Material Only - Thermador Corp. Professional Series Custom Hood/Fan: Model PH60GS | 1.00 EA | 3,149.00 | 259.79 | 681.76 | 4,090.55 | (0.00) | 4,090.55 |
| Material Only Material Only - Sharp Carousel Microwave: Model SMC1131CB | 1.00 EA | 95.00 | 7.84 | 20.56 | 123.40 | (0.00) | 123.40 |
| Delivery Fees* | 1.00 EA | 55.00 | 0.00 | 11.00 | 66.00 | (0.00) | 66.00 |
| Appliance Installation Charges | 1.00 EA | 1,220.00 | 0.00 | 244.00 | 1,464.00 | (0.00) | 1,464.00 |
| **Totals: Kitchen Appliances** | | | **1,268.85** | **3,584.76** | **21,508.61** | **0.00** | **21,508.61** |

## Dining Room

### Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Batt insulation - 6" - R19 - paper / foil faced | 261.35 SF | 1.07 | 14.88 | 58.90 | 353.42 | (0.00) | 353.42 |
| Underlayment - sound/crack membrane - 70+ to 90 mil | 261.35 SF | 2.93 | 42.26 | 161.62 | 969.64 | (0.00) | 969.64 |

## Appraisal Award Estimate

### CONTINUED - Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Saltillo Floor Tile - per specs from tile analysis* | 261.35 SF | 12.90 | 137.35 | 701.76 | 4,210.53 | (350.87) | 3,859.66 |
| **Totals: Floor** | | | **194.49** | **922.28** | **5,533.59** | **350.87** | **5,182.72** |

### Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Batt insulation - 6" - R19 - paper / foil faced | 20.00 SF | 1.07 | 1.14 | 4.50 | 27.04 | (0.00) | 27.04 |
| Polyethylene vapor barrier | 20.00 SF | 0.28 | 0.13 | 1.14 | 6.87 | (0.00) | 6.87 |
| T & G paneling - cedar paneling (unfinished) | 282.46 SF | 6.39 | 75.74 | 376.12 | 2,256.78 | (188.06) | 2,068.72 |
| **Totals: Walls** | | | **77.01** | **381.76** | **2,290.69** | **188.06** | **2,102.63** |

### Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| T & G paneling - cedar paneling (unfinished) | 261.35 SF | 6.39 | 70.07 | 348.02 | 2,088.12 | (174.01) | 1,914.11 |
| Trim board - 1" x 12" - installed (cedar) | 32.00 LF | 10.61 | 21.89 | 72.28 | 433.69 | (36.14) | 397.55 |
| Trim board - 1" x 8" - installed (cedar) | 16.00 LF | 7.02 | 6.53 | 23.76 | 142.61 | (11.88) | 130.73 |
| Stain & finish wood beam | 72.00 SF | 2.09 | 2.55 | 30.62 | 183.65 | (68.87) | 114.78 |
| **Totals: Ceiling** | | | **101.04** | **474.68** | **2,848.07** | **290.90** | **2,557.17** |

### Doors

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Trim board - 1" x 2" - installed (pine) | 19.42 LF | 3.02 | 2.00 | 12.14 | 72.79 | (0.00) | 72.79 |
| Stain & finish wood patio door (per side) | 1.00 EA | 78.22 | 0.68 | 15.78 | 94.68 | (35.51) | 59.17 |
| Painter - per hour | 2.00 HR | 52.28 | 0.00 | 20.92 | 125.48 | (0.00) | 125.48 |
| **Totals: Doors** | | | **2.68** | **48.84** | **292.95** | **35.51** | **257.44** |

## Appraisal Award Estimate

### Windows

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Trim board - 1" x 2" - installed (pine) | 62.00 LF | 3.02 | 6.39 | 38.72 | 232.35 | (0.00) | 232.35 |
| Stain & finish wood window (per side) - Large | 4.00 EA | 81.01 | 4.48 | 65.70 | 394.22 | (147.84) | 246.38 |
| Stain & finish door/window trim & jamb - Large (per side) | 4.00 EA | 37.70 | 2.14 | 30.58 | 183.52 | (68.82) | 114.70 |
| Painter - per hour | 4.00 HR | 52.28 | 0.00 | 41.82 | 250.94 | (0.00) | 250.94 |
| **Totals: Windows** | | | **13.01** | **176.82** | **1,061.03** | **216.66** | **844.37** |
| **Total: Dining Room** | | | **388.23** | **2,004.38** | **12,026.33** | **1,082.00** | **10,944.33** |

## Entry

### Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Underlayment - sound/crack membrane - 70+ to 90 mil | 61.25 SF | 2.93 | 9.90 | 37.88 | 227.24 | (0.00) | 227.24 |
| Saltillo Floor Tile - per specs from tile analysis* | 61.25 SF | 12.90 | 32.19 | 164.46 | 986.78 | (82.23) | 904.55 |
| Baseboard - 2 1/4" | 9.00 LF | 2.88 | 0.74 | 5.32 | 31.98 | (0.00) | 31.98 |
| Paint baseboard - two coats | 9.00 LF | 1.13 | 0.09 | 2.06 | 12.32 | (4.62) | 7.70 |
| **Totals: Floor** | | | **42.92** | **209.72** | **1,258.32** | **86.85** | **1,171.47** |

### Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Batt insulation - 6" - R19 - paper / foil faced | 3.00 SF | 1.07 | 0.17 | 0.68 | 4.06 | (0.00) | 4.06 |
| Polyethylene vapor barrier | 3.00 SF | 0.28 | 0.02 | 0.16 | 1.02 | (0.00) | 1.02 |
| 1/2" drywall - hung, taped, heavy texture, ready for paint | 174.00 SF | 3.10 | 11.05 | 110.10 | 660.55 | (0.00) | 660.55 |
| Seal/prime then paint the walls (2 coats)* | 174.00 SF | 0.79 | 2.44 | 27.98 | 167.88 | (62.96) | 104.92 |
| Stain and finish door slab only - exterior (per side) | 4.00 EA | 65.33 | 4.50 | 53.16 | 318.98 | (119.61) | 199.37 |
| Stain & finish door/window trim & jamb - Large (per side) | 2.00 EA | 37.70 | 1.07 | 15.30 | 91.77 | (34.41) | 57.36 |
| **Totals: Walls** | | | **19.25** | **207.38** | **1,244.26** | **216.98** | **1,027.28** |

### Ceiling

## Appraisal Award Estimate

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1/2" drywall - hung, taped, heavy texture, ready for paint | 61.25 SF | 3.10 | 3.89 | 38.76 | 232.53 | (0.00) | 232.53 |
| Seal/prime then paint the ceiling (2 coats)* | 61.25 SF | 0.79 | 0.86 | 9.86 | 59.11 | (22.17) | 36.94 |
| Stain & finish wood beam | 15.00 SF | 2.09 | 0.53 | 6.38 | 38.26 | (14.35) | 23.91 |
| **Totals: Ceiling** | | | **5.28** | **55.00** | **329.90** | **36.52** | **293.38** |
| **Total: Entry** | | | **67.45** | **472.10** | **2,832.48** | **340.35** | **2,492.13** |

### Hall Bathroom & Shower & Toilet

#### Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Underlayment - sound/crack membrane - 70+ to 90 mil | 62.67 SF | 2.93 | 10.13 | 38.74 | 232.49 | (0.00) | 232.49 |
| Saltillo Floor Tile - per specs from tile analysis* | 51.52 SF | 12.90 | 27.07 | 138.34 | 830.02 | (69.17) | 760.85 |
| Grout sealer | 51.52 SF | 1.36 | 0.68 | 14.16 | 84.91 | (0.00) | 84.91 |
| Baseboard - 2 1/4" | 20.00 LF | 2.88 | 1.65 | 11.86 | 71.11 | (0.00) | 71.11 |
| Paint baseboard - two coats | 20.00 LF | 1.13 | 0.20 | 4.56 | 27.36 | (10.26) | 17.10 |
| **Totals: Floor** | | | **39.73** | **207.66** | **1,245.89** | **79.43** | **1,166.46** |

#### Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Batt insulation - 6" - R19 - paper / foil faced | 11.33 SF | 1.07 | 0.65 | 2.56 | 15.33 | (0.00) | 15.33 |
| Polyethylene vapor barrier | 11.33 SF | 0.28 | 0.08 | 0.66 | 3.91 | (0.00) | 3.91 |
| 1/2" - drywall per LF - up to 2' tall | 10.67 LF | 10.61 | 1.14 | 22.86 | 137.21 | (0.00) | 137.21 |
| ~~1/2" drywall - hung, taped, with smooth wall finish~~ | ~~398.27 SF~~ | ~~3.56~~ | ~~19.39~~ | ~~287.44~~ | ~~1,724.67~~ | ~~(0.00)~~ | ~~1,724.67~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| Texture drywall - smooth / skim coat | 398.27 SF | 1.47 | 3.29 | 117.76 | 706.51 | (0.00) | 706.51 |
| ~~Seal parts of the walls w/PVA primer - one coat*~~ | ~~398.27 SF~~ | ~~0.46~~ | ~~1.97~~ | ~~37.04~~ | ~~222.21~~ | ~~(0.00)~~ | ~~222.21~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| Seal/prime then paint the surface area (2 coats) | 10.50 SF | 0.79 | 0.15 | 1.70 | 10.15 | (3.81) | 6.34 |
| Wallpaper - Premium grade | 398.27 SF | 2.83 | 53.89 | 236.20 | 1,417.19 | (885.75) | 531.44 |
| Wallpaper border - Premium grade | 55.16 LF | 3.60 | 10.65 | 41.86 | 251.09 | (156.93) | 94.16 |
| ~~Mirror - 1/4" plate glass~~ | ~~24.00 SF~~ | ~~16.02~~ | ~~20.43~~ | ~~80.98~~ | ~~485.89~~ | ~~(0.00)~~ | ~~485.89~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |

## Appraisal Award Estimate

### CONTINUED - Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Walls** | | | **69.85** | **423.60** | **2,541.39** | **1,046.49** | **1,494.90** |

### Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ~~1/2" drywall - hung, taped, ready for texture~~ | ~~62.67 SF~~ | ~~2.30~~ | ~~3.00~~ | ~~29.42~~ | ~~176.56~~ | ~~(0.00)~~ | ~~176.56~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~Texture drywall - heavy hand texture~~ | ~~74.61 SF~~ | ~~1.04~~ | ~~0.86~~ | ~~15.70~~ | ~~94.15~~ | ~~(0.00)~~ | ~~94.15~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| Seal/prime then paint the ceiling (2 coats)* | 74.61 SF | 0.79 | 1.05 | 12.00 | 71.99 | (26.99) | 45.00 |
| **Totals: Ceiling** | | | **1.05** | **12.00** | **71.99** | **26.99** | **45.00** |

### Doors

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Interior door - Colonist - pre-hung unit | 1.00 EA | 242.97 | 15.21 | 51.64 | 309.82 | (0.00) | 309.82 |
| Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 142.51 | 7.55 | 30.02 | 180.08 | (0.00) | 180.08 |
| Stain & finish door slab only (per side) | 2.00 EA | 46.18 | 1.36 | 18.76 | 112.48 | (42.17) | 70.31 |
| Paint door/window trim & jamb - 2 coats (per side) | 5.00 EA | 24.72 | 1.78 | 25.08 | 150.46 | (56.42) | 94.04 |
| Door knob - interior | 1.00 EA | 44.21 | 1.77 | 9.20 | 55.18 | (0.00) | 55.18 |
| **Totals: Doors** | | | **27.67** | **134.70** | **808.02** | **98.59** | **709.43** |

### Windows

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ~~Casing - 2 1/4"~~ | ~~12.00 LF~~ | ~~2.09~~ | ~~1.06~~ | ~~5.24~~ | ~~31.38~~ | ~~(0.00)~~ | ~~31.38~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| Seal & paint wood window (per side) | 2.00 EA | 43.60 | 0.92 | 17.62 | 105.74 | (39.65) | 66.09 |

## Appraisal Award Estimate

### CONTINUED - Windows

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ~~Install Window drapery - hardware~~ | ~~1.00 EA~~ | ~~48.01~~ | ~~0.00~~ | ~~9.60~~ | ~~57.61~~ | ~~(0.00)~~ | ~~57.61~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **Totals: Windows** | | | **0.92** | **17.62** | **105.74** | **39.65** | **66.09** |

### Vanity & Accessories

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ~~Vanity - Premium grade~~ | ~~6.00 LF~~ | ~~417.64~~ | ~~187.13~~ | ~~538.58~~ | ~~3,231.55~~ | ~~(0.00)~~ | ~~3,231.55~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~Cabinet knob or pull - Premium grade~~ | ~~5.00 EA~~ | ~~17.14~~ | ~~5.00~~ | ~~18.14~~ | ~~108.84~~ | ~~(0.00)~~ | ~~108.84~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~Countertop subdeck - plywood~~ | ~~12.17 SF~~ | ~~5.39~~ | ~~3.52~~ | ~~13.82~~ | ~~82.94~~ | ~~(0.00)~~ | ~~82.94~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~1/2" Cement board~~ | ~~12.17 SF~~ | ~~4.22~~ | ~~1.28~~ | ~~10.54~~ | ~~63.18~~ | ~~(0.00)~~ | ~~63.18~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~Countertop - Tile - High grade~~ | ~~22.00 SF~~ | ~~26.85~~ | ~~15.57~~ | ~~121.26~~ | ~~727.53~~ | ~~(0.00)~~ | ~~727.53~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~Add-on for tile backsplash installation~~ | ~~10.00 SF~~ | ~~14.90~~ | ~~0.00~~ | ~~29.80~~ | ~~178.80~~ | ~~(0.00)~~ | ~~178.80~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~Seal grout on tile wall~~ | ~~14.17 SF~~ | ~~1.47~~ | ~~0.19~~ | ~~4.20~~ | ~~25.22~~ | ~~(0.00)~~ | ~~25.22~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~Toilet paper holder - Premium grade~~ | ~~1.00 EA~~ | ~~46.52~~ | ~~2.58~~ | ~~9.82~~ | ~~58.92~~ | ~~(0.00)~~ | ~~58.92~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| ~~Towel bar - High grade~~ | ~~1.00 EA~~ | ~~44.62~~ | ~~2.43~~ | ~~9.40~~ | ~~56.45~~ | ~~(0.00)~~ | ~~56.45~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **Totals: Vanity & Accessories** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Total: Hall Bathroom & Shower & Toilet** | | | **139.22** | **795.58** | **4,773.03** | **1,291.15** | **3,481.88** |

## Appraisal Award Estimate

### Family Room & Stairs

#### Doors

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | 29.07 | 0.42 | 5.90 | 35.39 | (13.27) | 22.12 |
| **Totals: Doors** | | | **0.42** | **5.90** | **35.39** | **13.27** | **22.12** |

#### Windows

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Casing - 2 1/4" | 22.00 LF | 2.09 | 1.94 | 9.58 | 57.50 | (0.00) | 57.50 |
| Paint casing - two coats | 22.00 LF | 1.14 | 0.24 | 5.06 | 30.38 | (11.40) | 18.98 |
| Seal & paint wood window (per side) | 2.00 EA | 43.60 | 0.92 | 17.62 | 105.74 | (39.65) | 66.09 |
| Seal & paint wood window (per side) - Large | 4.00 EA | 58.02 | 2.46 | 46.92 | 281.46 | (105.55) | 175.91 |
| Paint casing - one coat | 68.00 LF | 0.75 | 0.50 | 10.30 | 61.80 | (23.18) | 38.62 |
| Painter - per hour | 4.00 HR | 52.28 | 0.00 | 41.82 | 250.94 | (0.00) | 250.94 |
| **Totals: Windows** | | | **6.06** | **131.30** | **787.82** | **179.78** | **608.04** |

#### Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Texture drywall - heavy hand texture | 128.00 SF | 1.04 | 1.48 | 26.92 | 161.52 | (0.00) | 161.52 |
| Seal/prime then paint the walls (2 coats)* | 605.39 SF | 0.79 | 8.49 | 97.36 | 584.11 | (219.04) | 365.07 |
| Baseboard - 2 1/4" | 30.83 LF | 2.88 | 2.54 | 18.26 | 109.59 | (0.00) | 109.59 |
| Paint baseboard - two coats | 30.83 LF | 1.13 | 0.31 | 7.02 | 42.17 | (15.82) | 26.35 |
| Clean masonry | 84.28 SF | 0.67 | 0.14 | 11.32 | 67.93 | (0.00) | 67.93 |
| **Totals: Walls** | | | **12.96** | **160.88** | **965.32** | **234.86** | **730.46** |

#### Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Clean & finish paneling - 1 coat urethane* | 271.18 SF | 0.95 | 4.03 | 52.32 | 313.97 | (0.00) | 313.97 |
| Mask wall - plastic, paper, tape (per LF)* | 34.00 LF | 1.13 | 0.73 | 7.82 | 46.97 | (0.00) | 46.97 |
| 1/2" drywall - hung, taped, heavy texture, ready for paint | 136.00 SF | 3.10 | 8.64 | 86.04 | 516.28 | (0.00) | 516.28 |
| Seal/prime then paint the ceilings (2 coats) * | 136.00 SF | 0.79 | 1.91 | 21.86 | 131.21 | (49.21) | 82.00 |

## Appraisal Award Estimate

### CONTINUED - Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Drywall Installer / Finisher - per hour | 1.00 HR | 95.21 | 0.00 | 19.04 | 114.25 | (0.00) | 114.25 |
| **Totals: Ceiling** | | | **15.31** | **187.08** | **1,122.68** | **49.21** | **1,073.47** |

### Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| R&R Pre-finished solid wood flooring | 389.76 SF | 11.24 | 171.39 | 910.46 | 5,462.75 | (0.00) | 5,462.75 |
| R&R Stair nosing - for wood flooring | 29.00 LF | 9.80 | 20.26 | 60.90 | 365.36 | (0.00) | 365.36 |
| Stain & finish wood beam | 103.00 SF | 2.09 | 3.65 | 43.80 | 262.72 | (98.51) | 164.21 |
| **Totals: Floor** | | | **195.30** | **1,015.16** | **6,090.83** | **98.51** | **5,992.32** |
| **Total: Family Room & Stairs** | | | **230.05** | **1,500.32** | **9,002.04** | **575.63** | **8,426.41** |

## Office & Closet

### Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Underlayment - sound/crack membrane - 70+ to 90 mil | 208.41 SF | 2.93 | 33.70 | 128.86 | 773.20 | (0.00) | 773.20 |
| Saltillo Floor Tile - per specs from tile analysis* | 208.41 SF | 12.90 | 109.52 | 559.60 | 3,357.61 | (279.80) | 3,077.81 |
| Baseboard - 2 1/4" | 9.00 LF | 2.88 | 0.74 | 5.32 | 31.98 | (0.00) | 31.98 |
| Paint baseboard - two coats | 9.00 LF | 1.13 | 0.09 | 2.06 | 12.32 | (4.62) | 7.70 |
| **Totals: Floor** | | | **144.05** | **695.84** | **4,175.11** | **284.42** | **3,890.69** |

### Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1/2" drywall - hung, taped, ready for texture | 8.00 SF | 2.30 | 0.38 | 3.76 | 22.54 | (0.00) | 22.54 |
| 1/2" - drywall per LF - up to 2' tall | 31.94 LF | 10.61 | 3.43 | 68.46 | 410.77 | (0.00) | 410.77 |
| Texture drywall - heavy hand texture | 499.74 SF | 1.04 | 5.77 | 105.10 | 630.60 | (0.00) | 630.60 |
| Seal/prime then paint the walls (2 coats)* | 499.74 SF | 0.79 | 7.01 | 80.36 | 482.16 | (180.81) | 301.35 |

**CONTINUED - Walls**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Seal & paint closet shelving - single shelf | 1.00 EA | 40.30 | 0.32 | 8.12 | 48.74 | (18.28) | 30.46 |
| **Totals: Walls** | | | **16.91** | **265.80** | **1,594.81** | **199.09** | **1,395.72** |

**Ceiling**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Drywall tape joint/repair - per LF | 15.42 LF | 8.67 | 0.38 | 26.82 | 160.89 | (0.00) | 160.89 |
| Texture drywall - heavy hand texture | 193.26 SF | 1.04 | 2.23 | 40.64 | 243.86 | (0.00) | 243.86 |
| Seal/prime then paint the ceiling (2 coats)* | 208.41 SF | 0.79 | 2.92 | 33.50 | 201.06 | (75.40) | 125.66 |
| **Totals: Ceiling** | | | **5.53** | **100.96** | **605.81** | **75.40** | **530.41** |

**Doors**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Bifold door set - solid fir 4 or 6 panel - Double | 1.00 EA | 574.24 | 38.30 | 122.50 | 735.04 | (0.00) | 735.04 |
| Paint door trim & jamb - Large - 2 coats (per side) - closet and slider doors* | 3.00 EA | 29.07 | 1.25 | 17.70 | 106.16 | (39.80) | 66.36 |
| Stain & finish bifold door set - slab only - (per side) | 2.00 EA | 64.57 | 2.69 | 26.36 | 158.19 | (59.32) | 98.87 |
| **Totals: Doors** | | | **42.24** | **166.56** | **999.39** | **99.12** | **900.27** |

**Windows**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Paint window trim & jamb - 2 coats (per side)* | 1.00 EA | 24.72 | 0.36 | 5.02 | 30.10 | (11.28) | 18.82 |
| Seal & paint wood window (per side) | 1.00 EA | 43.60 | 0.46 | 8.82 | 52.88 | (19.83) | 33.05 |
| Window drapery - hardware - Detach & reset | 2.00 EA | 39.04 | 0.00 | 15.62 | 93.70 | (0.00) | 93.70 |
| **Totals: Windows** | | | **0.82** | **29.46** | **176.68** | **31.11** | **145.57** |
| **Total: Office & Closet** | | | **209.55** | **1,258.62** | **7,551.80** | **689.14** | **6,862.66** |

## Appraisal Award Estimate

### Upper Stairs & Stairs 2, 3, 4, 5

#### Floors

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Engineered wood flooring | 21.78 SF | 9.20 | 10.89 | 42.26 | 253.53 | (10.56) | 242.97 |
| Stain & finish stair tread - per side - per LF | 104.00 LF | 4.90 | 6.35 | 103.20 | 619.15 | (232.18) | 386.97 |
| Painter - per hour | 8.00 HR | 52.28 | 0.00 | 83.64 | 501.88 | (0.00) | 501.88 |
| R&R Baseboard - 5 1/4" hardwood | 42.63 LF | 7.63 | 16.99 | 68.46 | 410.71 | (0.00) | 410.71 |
| Ornamental iron handrail - Detach & reset | 12.67 LF | 21.26 | 0.30 | 53.94 | 323.60 | (0.00) | 323.60 |
| Prime & paint ornamental iron handrail, 36" to 42" high | 12.67 LF | 8.28 | 3.10 | 21.60 | 129.61 | (48.61) | 81.00 |
| **Totals: Floors** | | | **37.63** | **373.10** | **2,238.48** | **291.35** | **1,947.13** |

#### Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1/2" drywall - hung, taped, ready for texture | 49.00 SF | 2.30 | 2.34 | 23.00 | 138.04 | (0.00) | 138.04 |
| Texture drywall - heavy hand texture | 483.12 SF | 1.04 | 5.58 | 101.60 | 609.62 | (0.00) | 609.62 |
| Painting - Faux (special effects) - 2 part | 483.12 SF | 1.85 | 7.57 | 180.28 | 1,081.62 | (405.61) | 676.01 |
| **Totals: Walls** | | | **15.49** | **304.88** | **1,829.28** | **405.61** | **1,423.67** |

#### Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Paint the ceiling - one coat* | 58.40 SF | 0.54 | 0.58 | 6.42 | 38.54 | (14.45) | 24.09 |
| **Totals: Ceiling** | | | **0.58** | **6.42** | **38.54** | **14.45** | **24.09** |

#### Windows

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Casing - 2 1/4" | 16.92 LF | 2.09 | 1.49 | 7.38 | 44.23 | (0.00) | 44.23 |
| Paint casing - two coats | 16.92 LF | 1.14 | 0.18 | 3.90 | 23.37 | (8.76) | 14.61 |
| Seal & paint wood window (per side) - Large | 1.00 EA | 58.02 | 0.62 | 11.72 | 70.36 | (26.39) | 43.97 |
| Paint door or window opening - 2 coats (per side) | 1.00 EA | 24.72 | 0.36 | 5.02 | 30.10 | (11.28) | 18.82 |
| Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 29.07 | 0.42 | 5.90 | 35.39 | (13.27) | 22.12 |
| Sill - Granite or Marble* | 8.00 SF | 61.60 | 17.16 | 102.00 | 611.96 | (0.00) | 611.96 |



Becker 000333

EXHIBIT 21

## Appraisal Award Estimate

### CONTINUED - Windows

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Add on Granite or Marble - edge treatment | 8.00 LF | 20.48 | 0.00 | 32.76 | 196.60 | (0.00) | 196.60 |
| **Totals: Windows** | | | **20.23** | **168.68** | **1,012.01** | **59.70** | **952.31** |
| **Total: Upper Stairs & Stairs 2, 3, 4, 5** | | | **73.93** | **853.08** | **5,118.31** | **771.11** | **4,347.20** |

### Lower Stairs & Stair 8 & Lower Stair 1

#### Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Engineered wood flooring | 23.50 SF | 9.20 | 11.75 | 45.60 | 273.55 | (11.40) | 262.15 |
| Stain & finish stair tread - per side - per LF | 104.00 LF | 4.90 | 6.35 | 103.20 | 619.15 | (232.18) | 386.97 |
| Stain & finish stair stringer | 25.33 LF | 3.90 | 0.75 | 19.92 | 119.46 | (44.80) | 74.66 |
| Painter - per hour | 8.00 HR | 52.28 | 0.00 | 83.64 | 501.88 | (0.00) | 501.88 |
| R&R Baseboard - 5 1/4" hardwood | 40.90 LF | 7.63 | 16.30 | 65.68 | 394.04 | (0.00) | 394.04 |
| Ornamental iron handrail - Detach & reset | 12.67 LF | 21.26 | 0.30 | 53.94 | 323.60 | (0.00) | 323.60 |
| Prime & paint ornamental iron handrail, 36" to 42" high | 12.67 LF | 8.28 | 3.10 | 21.60 | 129.61 | (48.61) | 81.00 |
| **Totals: Floor** | | | **38.55** | **393.58** | **2,361.29** | **336.99** | **2,024.30** |

#### Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1/2" drywall - hung, taped, ready for texture | 175.03 SF | 2.30 | 8.38 | 82.20 | 493.15 | (0.00) | 493.15 |
| Texture drywall - heavy hand texture | 442.78 SF | 1.04 | 5.11 | 93.12 | 558.72 | (0.00) | 558.72 |
| Seal the walls w/PVA primer - one coat* | 442.78 SF | 0.46 | 2.19 | 41.18 | 247.05 | (92.65) | 154.40 |
| Painting - Faux (special effects) - 2 part | 442.78 SF | 1.85 | 6.94 | 165.20 | 991.28 | (371.73) | 619.55 |
| **Totals: Walls** | | | **22.62** | **381.70** | **2,290.20** | **464.38** | **1,825.82** |

#### Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

## Appraisal Award Estimate

### CONTINUED - Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1/2" drywall - hung, taped, heavy texture, ready for paint | 24.61 SF | 3.10 | 1.56 | 15.58 | 93.43 | (0.00) | 93.43 |
| Seal/prime then paint the ceiling (2 coats)* | 24.61 SF | 0.79 | 0.34 | 3.94 | 23.72 | (8.90) | 14.82 |
| **Totals: Ceiling** | | | **1.90** | **19.52** | **117.15** | **8.90** | **108.25** |
| **Total: Lower Stairs & Stair 8 & Lower Stair 1** | | | **63.07** | **794.80** | **4,768.64** | **810.27** | **3,958.37** |
| **Total: Main Level** | | | **7,120.98** | **33,459.76** | **200,756.72** | **15,248.70** | **185,508.02** |

### Upper Level

### Bathroom & Tub & Linen Closet & Shelves

#### Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Underlayment - sound/crack membrane - 70+ to 90 mil | 85.80 SF | 2.93 | 13.87 | 53.06 | 318.32 | (0.00) | 318.32 |
| Tile floor covering - High grade | 85.80 SF | 12.90 | 45.09 | 230.38 | 1,382.29 | (115.19) | 1,267.10 |
| Grout sealer | 85.80 SF | 1.36 | 1.13 | 23.56 | 141.38 | (0.00) | 141.38 |
| Baseboard - 2 1/4" | 30.07 LF | 2.88 | 2.48 | 17.82 | 106.90 | (0.00) | 106.90 |
| Paint baseboard - two coats | 44.07 LF | 1.13 | 0.44 | 10.04 | 60.28 | (22.61) | 37.67 |
| **Totals: Floor** | | | **63.01** | **334.86** | **2,009.17** | **137.80** | **1,871.37** |

#### Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Batt insulation - 6" - R19 - paper / foil faced | 27.33 SF | 1.07 | 1.56 | 6.16 | 36.96 | (0.00) | 36.96 |
| Polyethylene vapor barrier | 27.33 SF | 0.28 | 0.18 | 1.58 | 9.41 | (0.00) | 9.41 |
| 1/2" drywall - hung, taped, ready for texture | 27.33 SF | 2.30 | 1.31 | 12.84 | 77.01 | (0.00) | 77.01 |
| 1/2" - drywall per LF - up to 4' tall | 5.00 LF | 15.23 | 1.00 | 15.44 | 92.59 | (0.00) | 92.59 |
| Texture drywall - smooth / skim coat | 227.78 SF | 1.47 | 1.88 | 67.34 | 404.06 | (0.00) | 404.06 |
| Texture drywall - heavy hand texture | 59.16 SF | 1.04 | 0.68 | 12.44 | 74.65 | (0.00) | 74.65 |
| Seal/prime then paint the walls (2 coats)* | 59.16 SF | 0.79 | 0.83 | 9.50 | 57.07 | (21.40) | 35.67 |
| Seal the walls w/PVA primer - one coat* | 235.17 SF | 0.46 | 1.16 | 21.88 | 131.22 | (49.20) | 82.02 |
| Wallpaper - Premium grade | 235.17 SF | 2.83 | 31.82 | 139.46 | 836.81 | (523.02) | 313.79 |

## Appraisal Award Estimate

### CONTINUED - Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Wallpaper border - Premium grade | 38.09 LF | 3.60 | 7.35 | 28.90 | 173.37 | (108.35) | 65.02 |
| Mirror - 1/4" plate glass | 16.00 SF | 16.02 | 13.62 | 53.98 | 323.92 | (0.00) | 323.92 |
| Closet package - hall/linen - large* | 1.00 EA | 262.23 | 11.52 | 54.74 | 328.49 | (0.00) | 328.49 |
| Seal & paint closet shelving - linen closet | 1.00 EA | 70.22 | 1.04 | 14.24 | 85.50 | (32.07) | 53.43 |
| Seal & paint wood shelving, 12"- 24" width | 45.67 LF | 3.53 | 1.70 | 32.58 | 195.50 | (73.32) | 122.18 |
| **Totals: Walls** | | | **75.65** | **471.08** | **2,826.56** | **807.36** | **2,019.20** |

### Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Drywall patch / small repair, ready for paint | 1.00 EA | 84.77 | 0.26 | 17.02 | 102.05 | (0.00) | 102.05 |
| Texture drywall - heavy hand texture | 97.84 SF | 1.04 | 1.13 | 20.58 | 123.46 | (0.00) | 123.46 |
| Seal/prime then paint the ceiling (2 coats)* | 97.84 SF | 0.79 | 1.37 | 15.74 | 94.40 | (35.40) | 59.00 |
| **Totals: Ceiling** | | | **2.76** | **53.34** | **319.91** | **35.40** | **284.51** |

### Doors

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Door opening (jamb & casing) - 32" to 36" wide - hardwood | 1.00 EA | 176.01 | 10.32 | 37.26 | 223.59 | (0.00) | 223.59 |
| Bifold door - solid fir 4 or 6 panel - Single | 1.00 EA | 287.13 | 19.15 | 61.26 | 367.54 | (0.00) | 367.54 |
| Stain & finish single bifold door - slab only - (per side) | 2.00 EA | 33.90 | 1.28 | 13.82 | 82.90 | (31.09) | 51.81 |
| Casing - 2 1/4" stain grade | 15.00 LF | 2.56 | 1.91 | 8.06 | 48.37 | (0.00) | 48.37 |
| Stain & finish door/window trim & jamb (per side) | 2.00 EA | 32.33 | 0.96 | 13.14 | 78.76 | (29.53) | 49.23 |
| Interior door - Colonist - pre-hung unit | 1.00 EA | 242.97 | 15.21 | 51.64 | 309.82 | (0.00) | 309.82 |
| Door knob - interior | 1.00 EA | 44.21 | 1.77 | 9.20 | 55.18 | (0.00) | 55.18 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 29.80 | 1.18 | 12.16 | 72.94 | (27.35) | 45.59 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 24.72 | 0.71 | 10.02 | 60.17 | (22.57) | 37.60 |
| **Totals: Doors** | | | **52.49** | **216.56** | **1,299.27** | **110.54** | **1,188.73** |

## Appraisal Award Estimate

### Vanity/Accessories

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Vanity - Premium grade | 4.00 LF | 417.64 | 124.76 | 359.08 | 2,154.40 | (269.29) | 1,885.11 |
| Cabinet knob or pull - Premium grade | 4.00 EA | 17.14 | 4.00 | 14.52 | 87.08 | (0.00) | 87.08 |
| Countertop subdeck - plywood | 8.00 SF | 5.39 | 2.32 | 9.08 | 54.52 | (0.00) | 54.52 |
| 1/2" Cement board | 8.00 SF | 4.22 | 0.84 | 6.92 | 41.52 | (0.00) | 41.52 |
| Countertop - Tile | 10.00 SF | 24.95 | 5.51 | 51.00 | 306.01 | (0.00) | 306.01 |
| Add-on for tile backsplash installation | 2.00 SF | 14.90 | 0.00 | 5.96 | 35.76 | (0.00) | 35.76 |
| Grout sealer | 10.00 SF | 1.36 | 0.13 | 2.74 | 16.47 | (0.00) | 16.47 |
| Toilet paper holder - High grade | 1.00 EA | 35.11 | 1.64 | 7.34 | 44.09 | (0.00) | 44.09 |
| Towel bar - High grade | 1.00 EA | 44.62 | 2.43 | 9.40 | 56.45 | (0.00) | 56.45 |
| R&R Towel ring - High grade | 1.00 EA | 41.10 | 1.68 | 8.56 | 51.34 | (0.00) | 51.34 |
| **Totals: Vanity/Accessories** | | | **143.31** | **474.60** | **2,847.64** | **269.29** | **2,578.35** |

### Plumbing Fixtures

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Material Only Sink faucet - Bathroom | 1.00 EA | 132.97 | 10.97 | 28.80 | 172.74 | (0.00) | 172.74 |
| **Totals: Plumbing Fixtures** | | | **10.97** | **28.80** | **172.74** | **0.00** | **172.74** |
| **Total: Bathroom & Tub & Linen Closet & Shelves** | | | **348.19** | **1,579.24** | **9,475.29** | **1,360.39** | **8,114.90** |

## Hallway & Nook

### Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Engineered wood flooring | 171.94 SF | 9.20 | 85.96 | 333.58 | 2,001.39 | (83.39) | 1,918.00 |
| Baseboard - 5 1/4" stain grade | 63.99 LF | 5.53 | 17.37 | 74.26 | 445.49 | (0.00) | 445.49 |
| Stair nosing - for wood flooring | 8.00 LF | 9.38 | 5.59 | 16.12 | 96.75 | (0.00) | 96.75 |
| T- molding - for wood flooring | 16.00 LF | 7.42 | 8.83 | 25.50 | 153.05 | (0.00) | 153.05 |
| **Totals: Floor** | | | **117.75** | **449.46** | **2,696.68** | **83.39** | **2,613.29** |

### Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Fill holes created by wall cavity drying | 4.00 EA | 2.35 | 0.01 | 1.88 | 11.29 | (0.00) | 11.29 |
| 1/2" - drywall per LF - up to 2' tall | 34.50 LF | 10.61 | 3.70 | 73.96 | 443.71 | (0.00) | 443.71 |

### CONTINUED - Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Texture drywall - heavy hand texture | 518.58 SF | 1.04 | 5.99 | 109.06 | 654.37 | (0.00) | 654.37 |
| Seal/prime then paint the walls (2 coats)* | 518.58 SF | 0.79 | 7.27 | 83.40 | 500.35 | (187.63) | 312.72 |
| **Totals: Walls** | | | **16.97** | **268.30** | **1,609.72** | **187.63** | **1,422.09** |

### Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Drywall patch / small repair, ready for paint | 3.00 EA | 84.77 | 0.78 | 51.02 | 306.11 | (0.00) | 306.11 |
| Texture drywall - heavy hand texture | 171.94 SF | 1.04 | 1.99 | 36.16 | 216.97 | (0.00) | 216.97 |
| Seal/prime then paint the ceiling (2 coats)* | 171.94 SF | 0.79 | 2.41 | 27.64 | 165.88 | (62.20) | 103.68 |
| **Totals: Ceiling** | | | **5.18** | **114.82** | **688.96** | **62.20** | **626.76** |

### Windows

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Seal & paint wood window (per side) | 2.00 EA | 43.60 | 0.92 | 17.62 | 105.74 | (39.65) | 66.09 |
| Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 24.72 | 0.36 | 5.02 | 30.10 | (11.28) | 18.82 |
| **Totals: Windows** | | | **1.28** | **22.64** | **135.84** | **50.93** | **84.91** |
| **Total: Hallway & Nook** | | | **141.18** | **855.22** | **5,131.20** | **384.15** | **4,747.05** |

## Bedroom 1 & Closet

### Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Carpet pad | 158.72 SF | 0.61 | 6.29 | 20.62 | 123.73 | (72.17) | 51.56 |
| Carpet | 182.53 SF | 3.99 | 47.28 | 155.12 | 930.69 | (542.90) | 387.79 |
| 15 % waste added for Carpet. | | | | | | | |
| Baseboard - 2 1/4" | 59.12 LF | 2.88 | 4.88 | 35.04 | 210.19 | (0.00) | 210.19 |
| Paint baseboard - two coats | 59.12 LF | 1.13 | 0.58 | 13.48 | 80.87 | (30.32) | 50.55 |

## Appraisal Award Estimate

### CONTINUED - Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Floor** | | | **59.03** | **224.26** | **1,345.48** | **645.39** | **700.09** |

### Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Batt insulation replacement per LF - 6" - up to 2' tall | 59.12 LF | 2.61 | 6.73 | 32.20 | 193.23 | (0.00) | 193.23 |
| Polyethylene vapor barrier | 52.00 SF | 0.28 | 0.34 | 2.98 | 17.88 | (0.00) | 17.88 |
| 1/2" - drywall per LF - up to 2' tall | 59.12 LF | 10.61 | 6.34 | 126.72 | 760.32 | (0.00) | 760.32 |
| Texture drywall - heavy hand texture | 634.63 SF | 1.04 | 7.33 | 133.46 | 800.81 | (0.00) | 800.81 |
| Seal/prime then paint the walls (2 coats)* | 634.63 SF | 0.79 | 8.90 | 102.06 | 612.32 | (229.61) | 382.71 |
| Additional cost for high wall or ceiling - 11' to 14' | 514.69 SF | 0.05 | 0.00 | 5.14 | 30.87 | (0.00) | 30.87 |
| **Totals: Walls** | | | **29.64** | **402.56** | **2,415.43** | **229.61** | **2,185.82** |

### Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Drywall tape joint/repair - per LF | 53.67 LF | 8.67 | 1.33 | 93.32 | 559.97 | (0.00) | 559.97 |
| Texture drywall - heavy hand texture | 170.99 SF | 1.04 | 1.98 | 35.96 | 215.77 | (0.00) | 215.77 |
| Seal/prime then paint the ceiling (2 coats)* | 154.93 SF | 0.79 | 2.17 | 24.92 | 149.48 | (56.06) | 93.42 |
| Additional cost for high wall or ceiling - 11' to 14' | 154.93 SF | 0.05 | 0.00 | 1.56 | 9.31 | (0.00) | 9.31 |
| **Totals: Ceiling** | | | **5.48** | **155.76** | **934.53** | **56.06** | **878.47** |

### Doors

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Interior door - Colonist - pre-hung unit | 1.00 EA | 242.97 | 15.21 | 51.64 | 309.82 | (0.00) | 309.82 |
| Door knob - interior | 1.00 EA | 44.21 | 1.77 | 9.20 | 55.18 | (0.00) | 55.18 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 29.80 | 1.18 | 12.16 | 72.94 | (27.35) | 45.59 |
| Bifold door set - Colonist - Double | 1.00 EA | 302.86 | 15.92 | 63.76 | 382.54 | (0.00) | 382.54 |
| Paint bifold door set - slab only - 2 coats (per side) | 2.00 EA | 40.31 | 2.27 | 16.58 | 99.47 | (37.30) | 62.17 |

## Appraisal Award Estimate

### CONTINUED - Doors

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Door opening (jamb & casing) - 36"to60"wide - paint grade | 1.00 EA | 168.96 | 8.90 | 35.58 | 213.44 | (0.00) | 213.44 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 24.72 | 0.71 | 10.02 | 60.17 | (22.57) | 37.60 |
| Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 EA | 29.07 | 0.84 | 11.78 | 70.76 | (26.54) | 44.22 |
| **Totals: Doors** | | | **46.80** | **210.72** | **1,264.32** | **113.76** | **1,150.56** |

#### Windows

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Paint door/window trim & jamb - 2 coats (per side) | 4.00 EA | 24.72 | 1.42 | 20.06 | 120.36 | (45.14) | 75.22 |
| Seal & paint wood window (per side) | 4.00 EA | 43.60 | 1.84 | 35.24 | 211.48 | (79.31) | 132.17 |
| Painter - per hour | 3.00 HR | 52.28 | 0.00 | 31.36 | 188.20 | (0.00) | 188.20 |
| **Totals: Windows** | | | **3.26** | **86.66** | **520.04** | **124.45** | **395.59** |
| **Total: Bedroom 1 & Closet** | | | **144.21** | **1,079.96** | **6,479.80** | **1,169.27** | **5,310.53** |

### Bedroom 2 & Closet

#### Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Carpet pad | 158.23 SF | 0.61 | 6.27 | 20.56 | 123.35 | (71.95) | 51.40 |
| Carpet | 181.96 SF | 3.99 | 47.14 | 154.62 | 927.78 | (541.21) | 386.57 |
| 15 % waste added for Carpet. | | | | | | | |
| Baseboard - 2 1/4" | 59.36 LF | 2.88 | 4.90 | 35.18 | 211.04 | (0.00) | 211.04 |
| Paint baseboard - two coats | 59.36 LF | 1.13 | 0.59 | 13.54 | 81.21 | (30.46) | 50.75 |
| **Totals: Floor** | | | **58.90** | **223.90** | **1,343.38** | **643.62** | **699.76** |

#### Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

**CONTINUED - Walls**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Batt insulation replacement per LF - 6" - up to 2' tall | 59.36 LF | 2.61 | 6.76 | 32.34 | 194.03 | (0.00) | 194.03 |
| Polyethylene vapor barrier | 36.00 SF | 0.28 | 0.24 | 2.06 | 12.38 | (0.00) | 12.38 |
| 1/2" - drywall per LF - up to 2' tall | 59.36 LF | 10.61 | 6.37 | 127.24 | 763.42 | (0.00) | 763.42 |
| Texture drywall - heavy hand texture | 636.22 SF | 1.04 | 7.35 | 133.82 | 802.84 | (0.00) | 802.84 |
| Seal/prime then paint the surface area (2 coats) | 636.22 SF | 0.79 | 8.92 | 102.30 | 613.83 | (230.18) | 383.65 |
| **Totals: Walls** | | | **29.64** | **397.76** | **2,386.50** | **230.18** | **2,156.32** |

**Ceiling**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Drywall tape joint/repair - per LF | 53.60 LF | 8.67 | 1.33 | 93.20 | 559.24 | (0.00) | 559.24 |
| Texture drywall - heavy hand texture | 154.07 SF | 1.04 | 1.78 | 32.40 | 194.41 | (0.00) | 194.41 |
| Seal/prime then paint the surface area (2 coats) | 154.07 SF | 0.79 | 2.16 | 24.78 | 148.66 | (55.74) | 92.92 |
| Additional cost for high wall or ceiling - Over 14' | 154.07 SF | 0.07 | 0.00 | 2.16 | 12.94 | (0.00) | 12.94 |
| **Totals: Ceiling** | | | **5.27** | **152.54** | **915.25** | **55.74** | **859.51** |

**Doors**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Interior door - Colonist - pre-hung unit | 1.00 EA | 242.97 | 15.21 | 51.64 | 309.82 | (0.00) | 309.82 |
| Door knob - interior | 1.00 EA | 44.21 | 1.77 | 9.20 | 55.18 | (0.00) | 55.18 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 29.80 | 1.18 | 12.16 | 72.94 | (27.35) | 45.59 |
| Bifold door set - Colonist - Double | 1.00 EA | 302.86 | 15.92 | 63.76 | 382.54 | (0.00) | 382.54 |
| Paint bifold door set - slab only - 2 coats (per side) | 2.00 EA | 40.31 | 2.27 | 16.58 | 99.47 | (37.30) | 62.17 |
| Door opening (jamb & casing) - 36"to60"wide - paint grade | 1.00 EA | 168.96 | 8.90 | 35.58 | 213.44 | (0.00) | 213.44 |
| Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 EA | 29.07 | 0.84 | 11.78 | 70.76 | (26.54) | 44.22 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 24.72 | 0.71 | 10.02 | 60.17 | (22.57) | 37.60 |
| **Totals: Doors** | | | **46.80** | **210.72** | **1,264.32** | **113.76** | **1,150.56** |

## Appraisal Award Estimate

### Windows

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 24.72 | 0.71 | 10.02 | 60.17 | (22.57) | 37.60 |
| Seal & paint wood window (per side) | 2.00 EA | 43.60 | 0.92 | 17.62 | 105.74 | (39.65) | 66.09 |
| Painter - per hour | 1.00 HR | 52.28 | 0.00 | 10.46 | 62.74 | (0.00) | 62.74 |
| **Totals: Windows** | | | **1.63** | **38.10** | **228.65** | **62.22** | **166.43** |
| **Total: Bedroom 2 & Closet** | | | **142.24** | **1,023.02** | **6,138.10** | **1,105.52** | **5,032.58** |

## Library

### Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Carpet pad | 233.26 SF | 0.61 | 9.24 | 30.30 | 181.83 | (106.07) | 75.76 |
| Carpet | 268.25 SF | 3.99 | 69.49 | 227.96 | 1,367.77 | (797.86) | 569.91 |
| 15 % waste added for Carpet. | | | | | | | |
| **Totals: Floor** | | | **78.73** | **258.26** | **1,549.60** | **903.93** | **645.67** |

### Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Batt insulation replacement per LF - 6" - up to 2' tall | 23.00 LF | 2.61 | 2.62 | 12.52 | 75.17 | (0.00) | 75.17 |
| Polyethylene vapor barrier | 46.00 SF | 0.28 | 0.30 | 2.64 | 15.82 | (0.00) | 15.82 |
| T & G paneling - cedar paneling (unfinished) | 480.45 SF | 6.39 | 128.82 | 639.78 | 3,838.68 | (319.89) | 3,518.79 |
| Trim board - 1" x 2" - installed (cedar) | 48.01 LF | 2.87 | 4.36 | 28.44 | 170.59 | (14.22) | 156.37 |
| **Totals: Walls** | | | **136.10** | **683.38** | **4,100.26** | **334.11** | **3,766.15** |

### Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| T & G paneling - cedar paneling (unfinished) | 233.26 SF | 6.39 | 62.54 | 310.60 | 1,863.67 | (155.30) | 1,708.37 |
| **Totals: Ceiling** | | | **62.54** | **310.60** | **1,863.67** | **155.30** | **1,708.37** |

## Appraisal Award Estimate

### Doors

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Interior door - Detach & reset - slab only | 2.00 EA | 21.98 | 0.00 | 8.80 | 52.76 | (0.00) | 52.76 |
| Window drapery - hardware - Detach & reset | 3.00 EA | 39.04 | 0.00 | 23.42 | 140.54 | (0.00) | 140.54 |
| Trim board - 1" x 4" - installed (cedar) | 18.33 LF | 3.83 | 2.83 | 14.60 | 87.63 | (0.00) | 87.63 |
| Stain & finish door slab only (per side) | 4.00 EA | 46.18 | 2.73 | 37.48 | 224.93 | (84.35) | 140.58 |
| Stain & finish door/window trim & jamb - Large (per side) | 2.00 EA | 37.70 | 1.07 | 15.30 | 91.77 | (34.41) | 57.36 |
| **Totals: Doors** | | | **6.63** | **99.60** | **597.63** | **118.76** | **478.87** |

### Windows

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Stain & finish wood window (per side) | 6.00 EA | 60.85 | 5.09 | 74.04 | 444.23 | (166.59) | 277.64 |
| Painter - per hour | 8.00 HR | 52.28 | 0.00 | 83.64 | 501.88 | (0.00) | 501.88 |
| Window drapery - hardware - Detach & reset | 4.00 EA | 39.04 | 0.00 | 31.24 | 187.40 | (0.00) | 187.40 |
| Trim board - 1" x 2" - installed (cedar) | 114.67 LF | 2.87 | 10.41 | 67.90 | 407.41 | (0.00) | 407.41 |
| Stain & finish door/window trim & jamb - Large (per side) | 4.00 EA | 37.70 | 2.14 | 30.58 | 183.52 | (68.82) | 114.70 |
| Stain & finish door/window trim & jamb (per side) | 2.00 EA | 32.33 | 0.96 | 13.14 | 78.76 | (29.53) | 49.23 |
| **Totals: Windows** | | | **18.60** | **300.54** | **1,803.20** | **264.94** | **1,538.26** |

### Bookcase

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Cabinetry - lower (base) units - High grade | 8.50 LF | 254.58 | 150.76 | 462.94 | 2,777.63 | (347.20) | 2,430.43 |
| Finish Carpenter - per hour | 2.00 HR | 74.21 | 0.00 | 29.68 | 178.10 | (0.00) | 178.10 |
| Bookcase - built in - 12" - (SF of face area) | 62.33 SF | 17.68 | 52.19 | 230.84 | 1,385.02 | (173.13) | 1,211.89 |
| Stain & finish bookcase | 62.33 SF | 2.41 | 2.62 | 30.56 | 183.40 | (68.78) | 114.62 |
| Rolling library ladder | 1.00 EA | 1,250.00 | 42.28 | 258.46 | 1,550.74 | (193.84) | 1,356.90 |
| **Totals: Bookcase** | | | **247.85** | **1,012.48** | **6,074.89** | **782.95** | **5,291.94** |
| **Total: Library** | | | **550.45** | **2,664.86** | **15,989.25** | **2,559.99** | **13,429.26** |

## Master Bedroom & Entry/Foyer

### Walls

## Appraisal Award Estimate

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Drywall patch / small repair, ready for paint | 1.00 EA | 84.77 | 0.26 | 17.02 | 102.05 | (0.00) | 102.05 |
| Seal/prime then paint the walls (2 coats)* | 143.86 SF | 0.79 | 2.02 | 23.14 | 138.81 | (52.05) | 86.76 |
| R&R T & G paneling - cedar paneling (unfinished) | 32.00 SF | 6.81 | 8.58 | 45.30 | 271.80 | (0.00) | 271.80 |
| **Totals: Walls** | | | **10.86** | **85.46** | **512.66** | **52.05** | **460.61** |

### Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Baseboard - 2 1/4" | 10.00 LF | 2.88 | 0.83 | 5.92 | 35.55 | (0.00) | 35.55 |
| Paint baseboard - two coats | 10.00 LF | 1.13 | 0.10 | 2.28 | 13.68 | (5.14) | 8.54 |
| Paint baseboard - one coat | 90.44 LF | 0.75 | 0.60 | 13.68 | 82.11 | (30.79) | 51.32 |
| Carpet pad | 346.03 SF | 0.61 | 13.70 | 44.96 | 269.74 | (157.35) | 112.39 |
| Carpet | 397.93 SF | 3.99 | 103.08 | 338.16 | 2,028.98 | (1,183.58) | 845.40 |
| 15 % waste added for Carpet. | | | | | | | |
| **Totals: Floor** | | | **118.31** | **405.00** | **2,430.06** | **1,376.86** | **1,053.20** |

### Doors

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Interior door - Detach & reset - slab only | 1.00 EA | 21.98 | 0.00 | 4.40 | 26.38 | (0.00) | 26.38 |
| Paint door/window trim & jamb - 1 coat (per side) | 2.00 EA | 16.77 | 0.52 | 6.80 | 40.86 | (15.32) | 25.54 |
| **Totals: Doors** | | | **0.52** | **11.20** | **67.24** | **15.32** | **51.92** |
| **Total: Master Bedroom & Entry/Foyer** | | | **129.69** | **501.66** | **3,009.96** | **1,444.23** | **1,565.73** |

## Master Closet

### Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Carpet pad | 69.19 SF | 0.61 | 2.74 | 8.98 | 53.93 | (31.47) | 22.46 |
| Carpet | 79.57 SF | 3.99 | 20.61 | 67.62 | 405.71 | (236.67) | 169.04 |
| 15 % waste added for Carpet. | | | | | | | |
| **Totals: Floor** | | | **23.35** | **76.60** | **459.64** | **268.14** | **191.50** |
| **Total: Master Closet** | | | **23.35** | **76.60** | **459.64** | **268.14** | **191.50** |

## Appraisal Award Estimate

| | | | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Total: Upper Level** | | | **1,479.31** | **7,780.56** | **46,683.24** | **8,291.69** | **38,391.55** |

### Tower

#### Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Carpet pad | 229.39 SF | 0.61 | 9.08 | 29.80 | 178.81 | (104.31) | 74.50 |
| Carpet | 263.80 SF | 3.99 | 68.34 | 224.18 | 1,345.08 | (784.63) | 560.45 |
| 15 % waste added for Carpet. | | | | | | | |
| **Totals: Floor** | | | **77.42** | **253.98** | **1,523.89** | **888.94** | **634.95** |
| **Total: Tower** | | | **77.42** | **253.98** | **1,523.89** | **888.94** | **634.95** |

#### Plumbing/Heating

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Heat, Vent, & Air Conditioning - per Grey Eagle* | 1.00 EA | 20,465.00 | 0.00 | 4,093.00 | 24,558.00 | (0.00) | 24,558.00 |
| ~~Washing machine outlet box with valves~~ | ~~1.00 EA~~ | ~~260.41~~ | ~~2.64~~ | ~~52.60~~ | ~~315.65~~ | ~~(0.00)~~ | ~~315.65~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| **Totals: Plumbing/Heating** | | | **0.00** | **4,093.00** | **24,558.00** | **0.00** | **24,558.00** |

#### Electrical/Lighting

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Electrical Demolition (Bid Item)* | 1.00 EA | 7,800.00 | 0.00 | 1,560.00 | 9,360.00 | (0.00) | 9,360.00 |
| Electrical Water Damage Repairs* | 1.00 EA | 8,206.00 | 0.00 | 1,641.20 | 9,847.20 | (0.00) | 9,847.20 |
| ~~Electrical Code Upgrades~~ | ~~1.00 EA~~ | ~~19,835.00~~ | ~~0.00~~ | ~~3,967.00~~ | ~~23,802.00~~ | ~~(0.00)~~ | ~~23,802.00~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| Light Fixtures * | 1.00 EA | 3,720.00 | 0.00 | 744.00 | 4,464.00 | (0.00) | 4,464.00 |
| Electrical Low Voltage* | 1.00 EA | 1,625.00 | 0.00 | 325.00 | 1,950.00 | (0.00) | 1,950.00 |
| **Totals: Electrical/Lighting** | | | **0.00** | **4,270.20** | **25,621.20** | **0.00** | **25,621.20** |

#### Mold

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

## Appraisal Award Estimate

### CONTINUED - Mold

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Cleaning (Bid Item) | 1.00 EA | 6,330.00 | 0.00 | 1,266.00 | 7,596.00 | (0.00) | 7,596.00 |
| DS Consulting Invoice - Testing* | 1.00 EA | 685.00 | 0.00 | 137.00 | 822.00 | (0.00) | 822.00 |
| **Totals: Mold** | | | **0.00** | **1,403.00** | **8,418.00** | **0.00** | **8,418.00** |

### Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Mason - Brick / Stone - repair rear patio* | 40.00 HR | 80.62 | 0.00 | 644.96 | 3,869.76 | (0.00) | 3,869.76 |
| Clean with pressure/chemical spray | 5,000.00 SF | 0.38 | 4.13 | 380.82 | 2,284.95 | (0.00) | 2,284.95 |
| Asphalt seal coat | 5,000.00 SF | 0.29 | 37.13 | 297.42 | 1,784.55 | (0.00) | 1,784.55 |
| **Totals: Exterior** | | | **41.26** | **1,323.20** | **7,939.26** | **0.00** | **7,939.26** |

### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ~~Taxes, insurance, permits & fees (Bid Item)~~ | ~~1.00 EA~~ | ~~0.00~~ | ~~0.00~~ | ~~0.00~~ | ~~0.00~~ | ~~(0.00)~~ | ~~0.00~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| General Demolition - per hour | 64.00 HR | 50.03 | 0.00 | 640.38 | 3,842.30 | (0.00) | 3,842.30 |
| ~~General Demolition - per hour~~ | ~~16.00 HR~~ | ~~50.03~~ | ~~0.00~~ | ~~160.10~~ | ~~960.58~~ | ~~(0.00)~~ | ~~960.58~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| Dumpster load - Approx. 30 yards, 5-7 tons of debris | 2.00 EA | 536.64 | 0.00 | 214.66 | 1,287.94 | (0.00) | 1,287.94 |
| Scaffold - per section (per month) | 32.00 MO | 111.31 | 0.00 | 712.38 | 4,274.30 | (0.00) | 4,274.30 |
| Scaffolding Setup & Take down - per hour | 16.00 HR | 43.52 | 0.00 | 139.26 | 835.58 | (0.00) | 835.58 |
| Residential Supervision / Project Management - per hour | 240.00 HR | 68.96 | 0.00 | 3,310.08 | 19,860.48 | (0.00) | 19,860.48 |
| Temporary toilet (per month) | 6.00 MO | 193.51 | 0.00 | 232.22 | 1,393.28 | (0.00) | 1,393.28 |
| Final cleaning - construction - Residential | 5,262.00 SF | 0.31 | 0.00 | 326.24 | 1,957.46 | (0.00) | 1,957.46 |
| Daily Job-site Cleaning and Material Storage* | 360.00 HR | 48.13 | 0.00 | 3,465.36 | 20,792.16 | (0.00) | 20,792.16 |
| Job-site cargo/storage container - 20' long - 2 containers for 6 months* | 12.00 MO | 87.83 | 86.95 | 228.20 | 1,369.11 | (0.00) | 1,369.11 |
| Job-site cargo container - pick up/del. (each way) 16'-40' | 2.00 EA | 104.75 | 0.00 | 41.90 | 251.40 | (0.00) | 251.40 |
| **Totals: General Conditions** | | | **86.95** | **9,310.68** | **55,864.01** | **0.00** | **55,864.01** |

## Appraisal Award Estimate

| | | | | | |
|---|---|---|---|---|---|
| **Line Item Totals: TERRANOVA_VINCENT2** | **9,439.60** | **65,717.54** | **425,829.31** | **26,520.62** | **399,308.69** |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 421,759.81 | 99.04% | 395,239.19 | 98.98% |
| Dwelling - Code Upgrade | 0.00 | 0.00% | 0.00 | 0.00% |
| Other Structures | 4,069.50 | 0.96% | 4,069.50 | 1.02% |
| Contents | 0.00 | 0.00% | 0.00 | 0.00% |
| Total | 425,829.31 | 100.00% | 399,308.69 | 100.00% |

## Appraisal Award Estimate

### Summary for Dwelling

| | |
|---|---|
| Line Item Total | 347,322.17 |
| Material Sales Tax | 9,311.39 |
| Storage Rental Tax | 86.95 |
| Subtotal | 356,720.51 |
| Overhead | 32,519.65 |
| Profit | 32,519.65 |
| **Replacement Cost Value** | **$421,759.81** |
| Less Depreciation | (26,520.62) |
| **Actual Cash Value** | **$395,239.19** |
| **Net Claim** | **$395,239.19** |
| Total Recoverable Depreciation | 26,520.62 |
| **Net Claim if Depreciation is Recovered** | **$421,759.81** |

## Appraisal Award Estimate

### Summary for Dwelling - Code Upgrade

| | |
|---|---|
| Line Item Total | 0.00 |
| **Replacement Cost Value** | **$0.00** |
| **Net Claim** | **$0.00** |

### Dwelling - Code Upgrade Paid When Incurred

| | |
|---|---|
| Line Item Total | 31,716.39 |
| Material Sales Tax | 480.52 |
| Subtotal | 32,196.91 |
| Overhead | 3,219.74 |
| Profit | 3,219.74 |
| **Replacement Cost Value** | **$38,636.39** |
| **Total Paid When Incurred** | **$38,636.39** |

## Appraisal Award Estimate

### Summary for Other Structures

| | |
|---|---|
| Line Item Total | 3,350.00 |
| Material Sales Tax | 41.26 |
| Subtotal | 3,391.26 |
| Overhead | 339.12 |
| Profit | 339.12 |
| **Replacement Cost Value** | **$4,069.50** |
| **Net Claim** | **$4,069.50** |

## Appraisal Award Estimate

### Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (8.25%) | Manuf. Home Tax (8.25%) | Storage Rental Tax (8.25%) | Local Food Tax (5.35%) |
|---|---|---|---|---|---|---|
| **Line Items** | | | | | | |
| | 32,858.77 | 32,858.77 | 9,352.65 | 0.00 | 86.95 | 0.00 |
| **Total** | | | | | | |
| | **32,858.77** | **32,858.77** | **9,352.65** | **0.00** | **86.95** | **0.00** |

## Appraisal Award Estimate

### Recap by Room

| | | | |
|---|---|---|---|
| **Estimate: TERRANOVA_VINCENT2** | | | |
| **Framing & Demolition** | | **31,527.00** | **8.99%** |
| Coverage: Dwelling | 100.00% = | 31,527.00 | |
| **Area: Basement** | | | |
| **Area: Billiards Room & Nook** | | | |
| **Floors** | | **1,290.26** | **0.37%** |
| Coverage: Dwelling | 100.00% = | 1,290.26 | |
| **Walls** | | **4,816.51** | **1.37%** |
| Coverage: Dwelling | 100.00% = | 4,816.51 | |
| **Ceiling** | | **3,383.19** | **0.96%** |
| Coverage: Dwelling | 100.00% = | 3,383.19 | |
| **Windows** | | **3,498.54** | **1.00%** |
| Coverage: Dwelling | 100.00% = | 3,498.54 | |
| **Area Subtotal: Billiards Room & Nook** | | **12,988.50** | **3.70%** |
| Coverage: Dwelling | 100.00% = | 12,988.50 | |
| **Area: Mechanical Room** | | | |
| **Doors** | | **507.32** | **0.14%** |
| Coverage: Dwelling | 100.00% = | 507.32 | |
| **Ceiling** | | **40.35** | **0.01%** |
| Coverage: Dwelling | 100.00% = | 40.35 | |
| **Area Subtotal: Mechanical Room** | | **547.67** | **0.16%** |
| Coverage: Dwelling | 100.00% = | 547.67 | |
| **Area: Bathroom** | | | |
| **Floor** | | **503.87** | **0.14%** |
| Coverage: Dwelling | 100.00% = | 503.87 | |
| **Walls** | | **1,059.04** | **0.30%** |
| Coverage: Dwelling | 100.00% = | 1,059.04 | |
| **Ceiling** | | **157.68** | **0.04%** |
| Coverage: Dwelling | 100.00% = | 157.68 | |
| **Doors** | | **447.47** | **0.13%** |
| Coverage: Dwelling | 100.00% = | 447.47 | |
| **Vanity/Accessories** | | **1,367.56** | **0.39%** |
| Coverage: Dwelling | 100.00% = | 1,367.56 | |
| **Area Subtotal: Bathroom** | | **3,535.62** | **1.01%** |
| Coverage: Dwelling | 100.00% = | 3,535.62 | |
| **Shower** | | **338.19** | **0.10%** |
| Coverage: Dwelling | 100.00% = | 338.19 | |

## Appraisal Award Estimate

| | | | |
|---|---|---|---|
| **Under Stairs Space** | | **803.19** | **0.23%** |
| Coverage: Dwelling | 100.00% = | 803.19 | |
| **Crawlspace** | | **267.98** | **0.08%** |
| Coverage: Dwelling | 100.00% = | 267.98 | |
| **Area Subtotal: Basement** | | **18,481.15** | **5.27%** |
| Coverage: Dwelling | 100.00% = | 18,481.15 | |
| **Area: Main Level** | | **729.08** | **0.21%** |
| Coverage: Dwelling | 100.00% = | 729.08 | |
| **Beam Replacement** | | **14,184.58** | **4.04%** |
| Coverage: Dwelling | 100.00% = | 14,184.58 | |
| **Area: Landing & Stairs** | | | |
| **Floor** | | **2,324.25** | **0.66%** |
| Coverage: Dwelling | 100.00% = | 2,324.25 | |
| **Walls** | | **2,359.78** | **0.67%** |
| Coverage: Dwelling | 100.00% = | 2,359.78 | |
| **Ceiling** | | **443.42** | **0.13%** |
| Coverage: Dwelling | 100.00% = | 443.42 | |
| **Doors** | | **438.72** | **0.13%** |
| Coverage: Dwelling | 100.00% = | 438.72 | |
| **Area Subtotal: Landing & Stairs** | | **5,566.17** | **1.59%** |
| Coverage: Dwelling | 100.00% = | 5,566.17 | |
| **Area: Hallway 1 & Hallway 2** | | | |
| **Floor** | | **3,385.45** | **0.97%** |
| Coverage: Dwelling | 100.00% = | 3,385.45 | |
| **Walls** | | **2,413.52** | **0.69%** |
| Coverage: Dwelling | 100.00% = | 2,413.52 | |
| **Ceiling** | | **1,095.76** | **0.31%** |
| Coverage: Dwelling | 100.00% = | 1,095.76 | |
| **Doors** | | **182.68** | **0.05%** |
| Coverage: Dwelling | 100.00% = | 182.68 | |
| **Windows** | | **406.17** | **0.12%** |
| Coverage: Dwelling | 100.00% = | 406.17 | |
| **Area Subtotal: Hallway 1 & Hallway 2** | | **7,483.58** | **2.13%** |
| Coverage: Dwelling | 100.00% = | 7,483.58 | |
| **Area: Living Room** | | | |
| **Floor** | | **3,455.47** | **0.99%** |
| Coverage: Dwelling | 100.00% = | 3,455.47 | |
| **Walls** | | **2,641.05** | **0.75%** |
| Coverage: Dwelling | 100.00% = | 2,641.05 | |
| **Ceiling** | | **2,421.07** | **0.69%** |

## Appraisal Award Estimate

| | | | |
|---|---|---|---|
| Coverage: Dwelling | 100.00% = | 2,421.07 | |
| **Windows** | | **454.06** | **0.13%** |
| Coverage: Dwelling | 100.00% = | 454.06 | |
| **Area Subtotal: Living Room** | | **8,971.65** | **2.56%** |
| Coverage: Dwelling | 100.00% = | 8,971.65 | |
| **Area: Laundry Room** | | | |
| **Floor** | | **467.69** | **0.13%** |
| Coverage: Dwelling | 100.00% = | 467.69 | |
| **Walls** | | **821.04** | **0.23%** |
| Coverage: Dwelling | 100.00% = | 821.04 | |
| **Doors** | | **561.48** | **0.16%** |
| Coverage: Dwelling | 100.00% = | 561.48 | |
| **Area Subtotal: Laundry Room** | | **1,850.21** | **0.53%** |
| Coverage: Dwelling | 100.00% = | 1,850.21 | |
| **Area: Kitchen & Nook** | | | |
| **Framing** | | **459.44** | **0.13%** |
| Coverage: Dwelling | 100.00% = | 459.44 | |
| **Floor** | | **7,241.12** | **2.06%** |
| Coverage: Dwelling | 100.00% = | 7,241.12 | |
| **Walls** | | **4,104.04** | **1.17%** |
| Coverage: Dwelling | 100.00% = | 4,104.04 | |
| **Ceiling** | | **3,290.43** | **0.94%** |
| Coverage: Dwelling | 100.00% = | 3,290.43 | |
| **Windows** | | **2,328.29** | **0.66%** |
| Coverage: Dwelling | 100.00% = | 2,328.29 | |
| **Cabinets/CounterTops** | | **47,545.36** | **13.56%** |
| Coverage: Dwelling | 100.00% = | 47,545.36 | |
| **Plumbing Fixtures** | | **2,544.78** | **0.73%** |
| Coverage: Dwelling | 100.00% = | 2,544.78 | |
| **Area Subtotal: Kitchen & Nook** | | **67,513.46** | **19.25%** |
| Coverage: Dwelling | 100.00% = | 67,513.46 | |
| **Kitchen Appliances** | | **16,655.00** | **4.75%** |
| Coverage: Dwelling | 100.00% = | 16,655.00 | |
| **Area: Dining Room** | | | |
| **Floor** | | **4,416.82** | **1.26%** |
| Coverage: Dwelling | 100.00% = | 4,416.82 | |
| **Walls** | | **1,831.92** | **0.52%** |
| Coverage: Dwelling | 100.00% = | 1,831.92 | |
| **Ceiling** | | **2,272.35** | **0.65%** |
| Coverage: Dwelling | 100.00% = | 2,272.35 | |
| **Doors** | | **241.43** | **0.07%** |





**EXHIBIT 21**

## Appraisal Award Estimate

| | | | |
|---|---|---|---|
| Coverage: Dwelling | 100.00% = | 241.43 | |
| **Windows** | | **871.20** | **0.25%** |
| Coverage: Dwelling | 100.00% = | 871.20 | |
| **Area Subtotal: Dining Room** | | **9,633.72** | **2.75%** |
| Coverage: Dwelling | 100.00% = | 9,633.72 | |
| **Area: Entry** | | | |
| **Floor** | | **1,005.68** | **0.29%** |
| Coverage: Dwelling | 100.00% = | 1,005.68 | |
| **Walls** | | **1,017.63** | **0.29%** |
| Coverage: Dwelling | 100.00% = | 1,017.63 | |
| **Ceiling** | | **269.62** | **0.08%** |
| Coverage: Dwelling | 100.00% = | 269.62 | |
| **Area Subtotal: Entry** | | **2,292.93** | **0.65%** |
| Coverage: Dwelling | 100.00% = | 2,292.93 | |
| **Area: Hall Bathroom & Shower & Toilet** | | | |
| **Floor** | | **998.50** | **0.28%** |
| Coverage: Dwelling | 100.00% = | 998.50 | |
| **Walls** | | **2,047.94** | **0.58%** |
| Coverage: Dwelling | 100.00% = | 2,047.94 | |
| **Ceiling** | | **58.94** | **0.02%** |
| Coverage: Dwelling | 100.00% = | 58.94 | |
| **Doors** | | **645.65** | **0.18%** |
| Coverage: Dwelling | 100.00% = | 645.65 | |
| **Windows** | | **87.20** | **0.02%** |
| Coverage: Dwelling | 100.00% = | 87.20 | |
| **Area Subtotal: Hall Bathroom & Shower & Toilet** | | **3,838.23** | **1.09%** |
| Coverage: Dwelling | 100.00% = | 3,838.23 | |
| **Area: Family Room & Stairs** | | | |
| **Doors** | | **29.07** | **0.01%** |
| Coverage: Dwelling | 100.00% = | 29.07 | |
| **Windows** | | **650.46** | **0.19%** |
| Coverage: Dwelling | 100.00% = | 650.46 | |
| **Walls** | | **791.48** | **0.23%** |
| Coverage: Dwelling | 100.00% = | 791.48 | |
| **Ceiling** | | **920.29** | **0.26%** |
| Coverage: Dwelling | 100.00% = | 920.29 | |
| **Floor** | | **4,880.37** | **1.39%** |
| Coverage: Dwelling | 100.00% = | 4,880.37 | |
| **Area Subtotal: Family Room & Stairs** | | **7,271.67** | **2.07%** |

## Appraisal Award Estimate

| | | | |
|---|---|---|---|
| Coverage: Dwelling | 100.00% = | 7,271.67 | |
| **Area: Office & Closet** | | | |
| **Floor** | | **3,335.22** | **0.95%** |
| Coverage: Dwelling | 100.00% = | 3,335.22 | |
| **Walls** | | **1,312.10** | **0.37%** |
| Coverage: Dwelling | 100.00% = | 1,312.10 | |
| **Ceiling** | | **499.32** | **0.14%** |
| Coverage: Dwelling | 100.00% = | 499.32 | |
| **Doors** | | **790.59** | **0.23%** |
| Coverage: Dwelling | 100.00% = | 790.59 | |
| **Windows** | | **146.40** | **0.04%** |
| Coverage: Dwelling | 100.00% = | 146.40 | |
| **Area Subtotal: Office & Closet** | | **6,083.63** | **1.73%** |
| Coverage: Dwelling | 100.00% = | 6,083.63 | |
| **Area: Upper Stairs & Stairs 2, 3, 4, 5** | | | |
| **Floors** | | **1,827.75** | **0.52%** |
| Coverage: Dwelling | 100.00% = | 1,827.75 | |
| **Walls** | | **1,508.91** | **0.43%** |
| Coverage: Dwelling | 100.00% = | 1,508.91 | |
| **Ceiling** | | **31.54** | **0.01%** |
| Coverage: Dwelling | 100.00% = | 31.54 | |
| **Windows** | | **823.10** | **0.23%** |
| Coverage: Dwelling | 100.00% = | 823.10 | |
| **Area Subtotal: Upper Stairs & Stairs 2, 3, 4, 5** | | **4,191.30** | **1.20%** |
| Coverage: Dwelling | 100.00% = | 4,191.30 | |
| **Area: Lower Stairs & Stair 8 & Lower Stair 1** | | | |
| **Floor** | | **1,929.16** | **0.55%** |
| Coverage: Dwelling | 100.00% = | 1,929.16 | |
| **Walls** | | **1,885.88** | **0.54%** |
| Coverage: Dwelling | 100.00% = | 1,885.88 | |
| **Ceiling** | | **95.73** | **0.03%** |
| Coverage: Dwelling | 100.00% = | 95.73 | |
| **Area Subtotal: Lower Stairs & Stair 8 & Lower Stair 1** | | **3,910.77** | **1.12%** |
| Coverage: Dwelling | 100.00% = | 3,910.77 | |
| **Area Subtotal: Main Level** | | **160,175.98** | **45.68%** |
| Coverage: Dwelling | 100.00% = | 160,175.98 | |

**Area: Upper Level**

**Area: Bathroom & Tub & Linen Closet & Shelves**



Becker 000356

**EXHIBIT 21**

## Appraisal Award Estimate

| | | | |
|---|---|---|---|
| **Floor** | | **1,611.30** | **0.46%** |
| Coverage: Dwelling | 100.00% = | 1,611.30 | |
| **Walls** | | **2,279.83** | **0.65%** |
| Coverage: Dwelling | 100.00% = | 2,279.83 | |
| **Ceiling** | | **263.81** | **0.08%** |
| Coverage: Dwelling | 100.00% = | 263.81 | |
| **Doors** | | **1,030.22** | **0.29%** |
| Coverage: Dwelling | 100.00% = | 1,030.22 | |
| **Vanity/Accessories** | | **2,229.73** | **0.64%** |
| Coverage: Dwelling | 100.00% = | 2,229.73 | |
| **Plumbing Fixtures** | | **132.97** | **0.04%** |
| Coverage: Dwelling | 100.00% = | 132.97 | |
| **Area Subtotal: Bathroom & Tub & Linen Closet & Shelves** | | **7,547.86** | **2.15%** |
| Coverage: Dwelling | 100.00% = | 7,547.86 | |
| **Area: Hallway & Nook** | | | |
| **Floor** | | **2,129.47** | **0.61%** |
| Coverage: Dwelling | 100.00% = | 2,129.47 | |
| **Walls** | | **1,324.45** | **0.38%** |
| Coverage: Dwelling | 100.00% = | 1,324.45 | |
| **Ceiling** | | **568.96** | **0.16%** |
| Coverage: Dwelling | 100.00% = | 568.96 | |
| **Windows** | | **111.92** | **0.03%** |
| Coverage: Dwelling | 100.00% = | 111.92 | |
| **Area Subtotal: Hallway & Nook** | | **4,134.80** | **1.18%** |
| Coverage: Dwelling | 100.00% = | 4,134.80 | |
| **Area: Bedroom 1 & Closet** | | | |
| **Floor** | | **1,062.19** | **0.30%** |
| Coverage: Dwelling | 100.00% = | 1,062.19 | |
| **Walls** | | **1,983.23** | **0.57%** |
| Coverage: Dwelling | 100.00% = | 1,983.23 | |
| **Ceiling** | | **773.29** | **0.22%** |
| Coverage: Dwelling | 100.00% = | 773.29 | |
| **Doors** | | **1,006.80** | **0.29%** |
| Coverage: Dwelling | 100.00% = | 1,006.80 | |
| **Windows** | | **430.12** | **0.12%** |
| Coverage: Dwelling | 100.00% = | 430.12 | |
| **Area Subtotal: Bedroom 1 & Closet** | | **5,255.63** | **1.50%** |
| Coverage: Dwelling | 100.00% = | 5,255.63 | |
| **Area: Bedroom 2 & Closet** | | | |
| **Floor** | | **1,060.58** | **0.30%** |





**EXHIBIT 21**

## Appraisal Award Estimate

| | | | |
|---|---|---|---|
| Coverage: Dwelling | 100.00% = | 1,060.58 | |
| **Walls** | | **1,959.10** | **0.56%** |
| Coverage: Dwelling | 100.00% = | 1,959.10 | |
| **Ceiling** | | **757.44** | **0.22%** |
| Coverage: Dwelling | 100.00% = | 757.44 | |
| **Doors** | | **1,006.80** | **0.29%** |
| Coverage: Dwelling | 100.00% = | 1,006.80 | |
| **Windows** | | **188.92** | **0.05%** |
| Coverage: Dwelling | 100.00% = | 188.92 | |
| **Area Subtotal: Bedroom 2 & Closet** | | **4,972.84** | **1.42%** |
| Coverage: Dwelling | 100.00% = | 4,972.84 | |
| **Area: Library** | | | |
| **Floor** | | **1,212.61** | **0.35%** |
| Coverage: Dwelling | 100.00% = | 1,212.61 | |
| **Walls** | | **3,280.78** | **0.94%** |
| Coverage: Dwelling | 100.00% = | 3,280.78 | |
| **Ceiling** | | **1,490.53** | **0.43%** |
| Coverage: Dwelling | 100.00% = | 1,490.53 | |
| **Doors** | | **491.40** | **0.14%** |
| Coverage: Dwelling | 100.00% = | 491.40 | |
| **Windows** | | **1,484.06** | **0.42%** |
| Coverage: Dwelling | 100.00% = | 1,484.06 | |
| **Bookcase** | | **4,814.56** | **1.37%** |
| Coverage: Dwelling | 100.00% = | 4,814.56 | |
| **Area Subtotal: Library** | | **12,773.94** | **3.64%** |
| Coverage: Dwelling | 100.00% = | 12,773.94 | |
| **Area: Master Bedroom & Entry/Foyer** | | | |
| **Walls** | | **416.34** | **0.12%** |
| Coverage: Dwelling | 100.00% = | 416.34 | |
| **Floor** | | **1,906.75** | **0.54%** |
| Coverage: Dwelling | 100.00% = | 1,906.75 | |
| **Doors** | | **55.52** | **0.02%** |
| Coverage: Dwelling | 100.00% = | 55.52 | |
| **Area Subtotal: Master Bedroom & Entry/Foyer** | | **2,378.61** | **0.68%** |
| Coverage: Dwelling | 100.00% = | 2,378.61 | |
| **Area: Master Closet** | | | |
| **Floor** | | **359.69** | **0.10%** |
| Coverage: Dwelling | 100.00% = | 359.69 | |
| **Area Subtotal: Master Closet** | | **359.69** | **0.10%** |

## Appraisal Award Estimate

| | | | |
|---|---|---|---|
| Coverage: Dwelling | 100.00% = | 359.69 | |
| **Area Subtotal: Upper Level** | | **37,423.37** | **10.67%** |
| Coverage: Dwelling | 100.00% = | 37,423.37 | |
| **Area: Tower** | | | |
| **Floor** | | **1,192.49** | **0.34%** |
| Coverage: Dwelling | 100.00% = | 1,192.49 | |
| **Area Subtotal: Tower** | | **1,192.49** | **0.34%** |
| Coverage: Dwelling | 100.00% = | 1,192.49 | |
| **Plumbing/Heating** | | **20,465.00** | **5.84%** |
| Coverage: Dwelling | 100.00% = | 20,465.00 | |
| **Electrical/Lighting** | | **21,351.00** | **6.09%** |
| Coverage: Dwelling | 100.00% = | 21,351.00 | |
| **Mold** | | **7,015.00** | **2.00%** |
| Coverage: Dwelling | 100.00% = | 7,015.00 | |
| **Exterior** | | **6,574.80** | **1.87%** |
| Coverage: Dwelling | 49.05% = | 3,224.80 | |
| Coverage: Other Structures | 50.95% = | 3,350.00 | |
| **General Conditions** | | **46,466.38** | **13.25%** |
| Coverage: Dwelling | 100.00% = | 46,466.38 | |
| **Subtotal of Areas** | | **350,672.17** | **100.00%** |
| Coverage: Dwelling | 99.04% = | 347,322.17 | |
| Coverage: Other Structures | 0.96% = | 3,350.00 | |
| **Total** | | **350,672.17** | **100.00%** |

## Recap by Category with Depreciation

| O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **APPLIANCES** | | | **16,600.00** | | **16,600.00** |
| Coverage: Dwelling | @ | 100.00% = | 16,600.00 | | |
| **CABINETRY** | | | **51,246.41** | **4,553.38** | **46,693.03** |
| Coverage: Dwelling | @ | 100.00% = | 51,246.41 | | |
| **CLEANING** | | | **27,377.89** | | **27,377.89** |
| Coverage: Dwelling | @ | 93.06% = | 25,477.89 | | |
| Coverage: Other Structures | @ | 6.94% = | 1,900.00 | | |
| **CONCRETE & ASPHALT** | | | **1,450.00** | | **1,450.00** |
| Coverage: Other Structures | @ | 100.00% = | 1,450.00 | | |
| **CONTENT MANIPULATION** | | | **1,263.46** | | **1,263.46** |
| Coverage: Dwelling | @ | 100.00% = | 1,263.46 | | |
| **GENERAL DEMOLITION** | | | **13,391.01** | | **13,391.01** |
| Coverage: Dwelling | @ | 100.00% = | 13,391.01 | | |
| **DOORS** | | | **3,348.87** | | **3,348.87** |
| Coverage: Dwelling | @ | 100.00% = | 3,348.87 | | |
| **DRYWALL** | | | **22,654.35** | | **22,654.35** |
| Coverage: Dwelling | @ | 100.00% = | 22,654.35 | | |
| **ELECTRICAL** | | | **9,831.00** | | **9,831.00** |
| Coverage: Dwelling | @ | 100.00% = | 9,831.00 | | |
| **FLOOR COVERING - CARPET** | | | **6,923.62** | **4,846.52** | **2,077.10** |
| Coverage: Dwelling | @ | 100.00% = | 6,923.62 | | |
| **FLOOR COVERING - CERAMIC TILE** | | | **27,501.81** | **2,143.71** | **25,358.10** |
| Coverage: Dwelling | @ | 100.00% = | 27,501.81 | | |
| **FLOOR COVERING - VINYL** | | | **467.69** | **150.54** | **317.15** |
| Coverage: Dwelling | @ | 100.00% = | 467.69 | | |
| **FLOOR COVERING - WOOD** | | | **5,835.63** | **99.92** | **5,735.71** |
| Coverage: Dwelling | @ | 100.00% = | 5,835.63 | | |
| **PERMITS AND FEES** | | | **55.00** | | **55.00** |
| Coverage: Dwelling | @ | 100.00% = | 55.00 | | |
| **FINISH CARPENTRY / TRIMWORK** | | | **8,726.23** | **323.97** | **8,402.26** |
| Coverage: Dwelling | @ | 100.00% = | 8,726.23 | | |
| **FINISH HARDWARE** | | | **508.42** | | **508.42** |
| Coverage: Dwelling | @ | 100.00% = | 508.42 | | |
| **FRAMING & ROUGH CARPENTRY** | | | **14,213.40** | | **14,213.40** |
| Coverage: Dwelling | @ | 100.00% = | 14,213.40 | | |
| **HEAT, VENT & AIR CONDITIONING** | | | **20,465.00** | | **20,465.00** |
| Coverage: Dwelling | @ | 100.00% = | 20,465.00 | | |
| **INSULATION** | | | **3,508.17** | | **3,508.17** |
| Coverage: Dwelling | @ | 100.00% = | 3,508.17 | | |
| **LABOR ONLY** | | | **16,550.40** | | **16,550.40** |
| Coverage: Dwelling | @ | 100.00% = | 16,550.40 | | |
| **LIGHT FIXTURES** | | | **4,119.80** | | **4,119.80** |
| Coverage: Dwelling | @ | 100.00% = | 4,119.80 | | |

## Appraisal Award Estimate

| O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **MASONRY** | | | **3,224.80** | | **3,224.80** |
| Coverage: Dwelling | @ | 100.00% = | 3,224.80 | | |
| **MARBLE - CULTURED OR NATURAL** | | | **375.48** | **56.32** | **319.16** |
| Coverage: Dwelling | @ | 100.00% = | 375.48 | | |
| **MOISTURE PROTECTION** | | | **186.92** | | **186.92** |
| Coverage: Dwelling | @ | 100.00% = | 186.92 | | |
| **MIRRORS & SHOWER DOORS** | | | **320.40** | | **320.40** |
| Coverage: Dwelling | @ | 100.00% = | 320.40 | | |
| **ORNAMENTAL IRON** | | | **793.84** | | **793.84** |
| Coverage: Dwelling | @ | 100.00% = | 793.84 | | |
| **PLUMBING** | | | **2,636.33** | | **2,636.33** |
| Coverage: Dwelling | @ | 100.00% = | 2,636.33 | | |
| **PANELING & WOOD WALL FINISHES** | | | **13,905.28** | **1,409.63** | **12,495.65** |
| Coverage: Dwelling | @ | 100.00% = | 13,905.28 | | |
| **PAINTING** | | | **26,585.52** | **9,904.77** | **16,680.75** |
| Coverage: Dwelling | @ | 100.00% = | 26,585.52 | | |
| **SCAFFOLDING** | | | **4,258.24** | | **4,258.24** |
| Coverage: Dwelling | @ | 100.00% = | 4,258.24 | | |
| **SPECIALTY ITEMS** | | | **1,250.00** | **187.50** | **1,062.50** |
| Coverage: Dwelling | @ | 100.00% = | 1,250.00 | | |
| **TILE** | | | **1,137.66** | | **1,137.66** |
| Coverage: Dwelling | @ | 100.00% = | 1,137.66 | | |
| **TEMPORARY REPAIRS** | | | **1,161.06** | | **1,161.06** |
| Coverage: Dwelling | @ | 100.00% = | 1,161.06 | | |
| **WINDOW TREATMENT** | | | **351.36** | | **351.36** |
| Coverage: Dwelling | @ | 100.00% = | 351.36 | | |
| **WINDOWS - WOOD** | | | **3,787.96** | | **3,787.96** |
| Coverage: Dwelling | @ | 100.00% = | 3,787.96 | | |
| **WALLPAPER** | | | **2,447.16** | **1,835.39** | **611.77** |
| Coverage: Dwelling | @ | 100.00% = | 2,447.16 | | |
| **WATER EXTRACTION & REMEDIATION** | | | **685.00** | | **685.00** |
| Coverage: Dwelling | @ | 100.00% = | 685.00 | | |
| **O&P Items Subtotal** | | | **319,145.17** | **25,511.65** | **293,633.52** |

| Non-O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **FRAMING & ROUGH CARPENTRY** | | | **31,527.00** | | **31,527.00** |
| Coverage: Dwelling | @ | 100.00% = | 31,527.00 | | |
| **Non-O&P Items Subtotal** | | | **31,527.00** | **0.00** | **31,527.00** |
| **O&P Items Subtotal** | | | **319,145.17** | **25,511.65** | **293,633.52** |
| **Material Sales Tax** | | | **9,352.65** | **1,008.97** | **8,343.68** |
| Coverage: Dwelling | @ | 99.56% = | 9,311.39 | | |
| Coverage: Other Structures | @ | 0.44% = | 41.26 | | |
| **Storage Rental Tax** | | | **86.95** | | **86.95** |
| Coverage: Dwelling | @ | 100.00% = | 86.95 | | |

## Appraisal Award Estimate

| | | | | | |
|---|---|---|---|---|---|
| **Overhead** | | | **32,858.77** | | **32,858.77** |
| Coverage: Dwelling | @ | 98.97% = | 32,519.65 | | |
| Coverage: Other Structures | @ | 1.03% = | 339.12 | | |
| **Profit** | | | **32,858.77** | | **32,858.77** |
| Coverage: Dwelling | @ | 98.97% = | 32,519.65 | | |
| Coverage: Other Structures | @ | 1.03% = | 339.12 | | |
| **Total** | | | **425,829.31** | **26,520.62** | **399,308.69** |